Exhibit A

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NEW YORK

------------------------------------------------------------------- x

IN REM TAX FORECLOSURE ACTION NO. 46

BOROUGH OF MANHATTAN

SECTIONS 3, 6, 7 AND 8                                    Index No. 580001/2004

TAX CLASSES 1 AND 2


------------------------------------------------------------------- x


Filing Date:                    January 9, 2004

Last Day to Redeem:             April 9, 2004

Last Day to File Answer:        April 29, 2004

## INTEREST RATES

1937 AND SUBSEQUENT TAXES – 7% PER ANNUM FROM MAY 1, 1937;   OR

ON IMPROVED PROPERTY WHERE THE ANNUAL TAX IS MORE THAN $2000.00 AND ON UNIMPROVED PROPERTY REGARDLESS OF THE AMOUNT OF ANNUAL TAX:

|  | 7% | PER ANNUM FROM MAY 1, 1937 THROUGH JULY 31, 1969; |
|---|---|---|
| AND | 1% | PER MONTH FROM AUGUST 1, 1969 THROUGH DECEMBER 31, 1976; |
| AND | 15% | PER ANNUM FROM JANUARY 1, 1977 THROUGH JUNE 30, 1979; |
| AND | 18% | PER ANNUM ON PROPERTY WHERE THE ANNUAL TAX IS MORE THAN $2750.00 |

AND ON UNIMPROVED PROPERTY REGARDLESS OF THE AMOUNT OF ANNUAL TAX -
       FROM JULY 1, 1979 THROUGH JUNE 30, 1981;
AND 25.5% PER ANNUM FROM JULY 1, 1981 THROUGH JUNE 30, 1982;
AND  23% PER ANNUM FROM JULY 1, 1982 THROUGH JUN 30, 1983;
AND 16.5% PER ANNUM FROM JULY 1, 1983 THROUGH JUNE 30, 1984;
AND 18.5% PER ANNUM FROM JULY 1, 1984 THROUGH JUNE 30, 1985;
AND  16% PER ANNUM FROM JULY 1, 1985;
AND  15% PER ANNUM FROM JULY 1, 1987;
AND 15.5% PER ANNUM FROM JULY 1, 1988;
AND  19% PER ANNUM FROM JULY 1, 1989;
AND  19% PER ANNUM COMPOUNDED DAILY FROM JULY 1, 1990;
AND  18% PER ANNUM COMPOUNDED DAILY FROM JULY 1, 1991.

NOTE:  INTEREST ON ARREARS ON IMPROVED PROPERTY WHERE THE ANNUAL
       TAX IS $2750.00 OR LESS BUT MORE THAN $2000.00 WILL BE CALCULATED
       AT A RATE OF:

       7% PER ANNUM FROM MAY 1, 1937 THROUGH JULY 31, 1969;
       1% PER MONTH FROM AUGUST 1, 1969 THROUGH DECEMBER 31, 1976;
      15% PER ANNUM FROM JANUARY 1, 1977 THROUGH JUNE 30, 1979;
       7% PER ANNUM FROM JULY 1, 1979;
      10% PER ANNUM COMPOUNDED DAILY FROM JULY 1, 1990;
       9% PER ANNUM COMPOUNDED DAILY FROM JULY 1, 1991

BEGINNING JULY 1, 1990, THE HIGHER REAL PROPERTY TAX INTEREST RATE APPLIES TO ANY PROPERTY FOR WHICH TAXES ARE PAID FROM AN ESCROW ACCOUNT BY A MORTGAGE ESCROW AGENT.

INTEREST IS CALCULATED FROM THE FOLLOWING DATES TO THE DATE PAID:

REAL ESTATE TAX

| | | |
|---|---|---|
| 1937 AND 1938 TAXES: | 1ST HALF-APRIL 1 | 2ND HALF-OCTOBER 1 |
| 1939 (FIRST 6 MONTHS): | APRIL 1 | |
| 1939/40 TO 1967/68: (FISCAL YEAR JULY 1 TO JUNE 30) | | |
| | 1ST HALF-OCTOBER 1   2ND HALF-APRIL 1 | |
| 1968/69 (QUARTERLY BEGINS 1/1/69) | | |
| | 1ST HALF- OCTOBER 1 | |
| | 3RD QTR – JANUARY 1 | 4TH QTR – APRIL 1 |
| 1969/70 TO 1977/78: | 1ST QTR – AUGUST 1 | 2ND QTR – OCTOBER 1 |
| | 3RD QTR – JANUARY 1 | 4TH QTR – APRIL 1 |
| 1978/79 TO 1981/82: | 1ST QTR – JULY 1 | 2ND QTR – OCTOBER 1 |
| | 3RD QTR – JANUARY 1 | 4TH QTR – APRIL 1 |

FOR PROPERTIES WITH ASSESSED VALUATION OF MORE THAN $30,000 (MORE THAN $40,000 BEGINNING IN 1986/87):

| | | |
|---|---|---|
| 1982/83: | 1ST QTR - JULY 1 | 2ND QTR - SEPTEMBER 1 |
| | 2ND HALF - JANUARY 1 | |
| 1983/84 TO 1985/86: | 1ST HALF - JULY 1 | 2ND HALF – JANUARY 1 |

FOR PROPERTIES WITH ASSESSED VALUATION OF $30,000 OR LESS ($40,000 OR LESS BEGINNING IN 1986/87):

| | | |
|---|---|---|
| 1982/83 TO 1985/86 | 1ST QTR – JULY 1 | 2ND QTR – OCTOBER 1 |
| | 3RD QTR – JANUARY 1 | 4TH QTR – APRIL 1 |

FOR TAX CLASS 1 AND CLASS 2 PROPERTIES WITH ASSESSED VALUATION OF LESS THAN OR EQUAL TO $80,000 AND CLASS 3 AND CLASS 4 PROPERTIES WITH ASSESSED VALUATION OF LESS THAN OR EQUAL TO $40,000:

| | | |
|---|---|---|
| BEGINNING IN 1998/99 | 1ST QTR – JULY 1 | 2ND QTR – OCTOBER 1 |
| | 3RD QTR – JANUARY 1 | 4TH QTR – APRIL 1 |

SIMILARLY, FOR COOPERATIVE BUILDINGS, IF THE ASSESSED VALUATION DIVIDED BY THE NUMBER OF DWELLING UNITS IS LESS THAN OR EQUAL TO $80,000, PAYMENTS SHOULD BE MADE IN QUARTERLY INSTALLMENTS.  ALL OTHER PROPERTIES PAY IN SEMI-ANNUAL INSTALLMENTS.

OTHER CHARGES – THE DATE OF ENTRY

| | | | |
|---|---|---|---|
| Frontage | 11-312(a) | 415(1)-17 | 7% if due on or before 6/30/76<br>15% if due on or after 6/30/77<br>15% beginning 1/1/77 through 6/30/78<br>From 7/1/79 see Note below |
| Metered Water | 11-312(b) | 415(1)-17 | 7% if due on or before 12/31/76<br>15% if due on or after 1/1/77<br>15% beginning 1/1/77 through 6/30/79<br>From 7/1/79 see Note below |
| Sewer (unmetered) | 11-313(b) | 415(1)-17 | 7% if due on or before 6/30/76<br>7% for such charges through 12/31/76<br>15% for such charges beginning 1/1/77<br>15% if due on or after 6/30/77<br>From 7/1/79 see Note below |
| Sewer (metered) | 11-313(b) | 415(1)-17 | 7% if due on or before 12/31/76<br>7% for such charges through 12/31/76<br>15% for such charges beginning 1/1/77<br>15% if due on or after 1/1/77<br>From 7/1/79 see Note below |
| Sewer surcharge | 11-313 | 683a4-9.0 | Use rate applicable to sewer charge |
| Sidewalk | 19-152(i) | 693-6.0 | Prior to 2/3/85: Real Estate Tax Rate<br>From 2/3/85 until 12/28/93: Real Estate Tax Rate unless such rate is 7%;<br>If rate is 7%, then lower of 8.5% or cost of City's debt service<br>Beginning 12/28/93: Real Estate Tax Rate Unless annual tax is no greater than $2,750, then lower of 8.5% or cost of debt service |
| Sewer Connection | 24-512(b) | 683a4-7.2 | 7% |
| Emergency Repair | 27-2144(d) | D26-57.03 | 7% |
| Pest Control | 17-151(d) | 564-24.0 | 15% beginning 12/29/78 through 6/30/79<br>From 7/1/79, the HIGH Real Estate Tax rate |
| Canopy Repair | 19-124(i) | 692f-6.0(i)(1) | 7% until 1/27/94<br>Real Estate Tax Rate beginning 1/27/94 |

Note:

For Frontage, Metered Water, Sewer (unmetered) and Sewer (metered), the City Council set the interest rates by resolution beginning 7/1/79. From 7/1/79 through 6/30/90 the HIGH real estate tax interest rate was applied to water/sewer charges. From 7/1/90 through 6/30/95, the Water Board split the rate so that the interest rate applicable to real property tax on a property was applied to water/sewer charges on the property. Beginning 7/1/95, the Water Board determined that the LOW real property tax interest rate would be applied to all properties.

12/14/2003

12/14/03
REPT NO. : F6R0051

CITY OF NEW YORK
DEPARTMENT OF FINANCE
FAIRTAX

PAGE 1.14.45

TITLE 11 CHAPTER 4 ADMINISTRATIVE CODE OF THE CITY OF NEW YORK
COUNTY OF NEW YORK

LIST OF DELINQUENT TAXES

CASE ID      : 009068837 S      BORO-BLOCK-LOT : 1-02058-0029/0
ACTION NUMBER : 0046
BOROUGH      : MANHATTAN        SECTION BBL       007
FILING DATE  : 01/09/2004       BUILDING CLASS : C6

PARCEL LOCATION : 477 W 142 ST H D F C
PARCEL OWNER    : 477 WEST 142 STREET

| ACCT TYPE | ACCT DESC | ACCOUNT ID | PERIOD BEGIN DATE | PERIOD END DATE | DUE DATE | OUTSTANDING BALANCE |
|---|---|---|---|---|---|---|
| 0267 | MTWS | 00151 | 11/02/1992 | 11/02/1992 | 11/02/1992 | 1,449.17 |
| 0267 | MTWS | 00151 | 01/25/1993 | 01/25/1993 | 01/25/1993 | 1,840.02 |
| 0267 | MTWS | 00151 | 05/24/1993 | 05/24/1993 | 05/24/1993 | 6,542.61 |
| 0015 | SIGN | 40000 | 05/28/1993 | 05/28/1993 | 05/28/1993 | 483.20 |
| 0282 | RS | 77660 | 03/31/1993 | 03/31/1993 | 03/31/1993 | 367.07 |
| 0267 | MTWS | 00151 | 04/01/1992 | 06/01/1993 | 06/01/1993 | 3,057.57 |
| 0270 | REAL | | 08/09/1993 | 08/09/1993 | 08/09/1993 | 5,742.68 |
| 0267 | MTWS | 00151 | 12/20/1993 | 12/20/1993 | 12/20/1993 | 7,361.22 |
| 0267 | MTWS | 00151 | 01/01/1994 | 06/30/1994 | 01/01/1994 | 3,105.33 |
| 0267 | MTWS | 00151 | 06/30/1994 | 04/04/1994 | 06/30/1994 | 2,628.70 |
| 0270 | REAL | | 05/09/1994 | 05/09/1994 | 05/09/1994 | 415.71 |
| 0282 | RS | 776601 | 09/19/1994 | 09/19/1994 | 09/19/1994 | 4,964.70 |
| 0267 | MTWS | 00151 | 05/28/1994 | 05/28/1994 | 05/28/1994 | 8,226.06 |
| 0267 | MTWS | 00151 | 12/31/1994 | 12/31/1994 | 12/31/1994 | 262.29 |
| 0230 | REPR | | 04/01/1994 | 03/31/1994 | 04/01/1994 | 1,816.46 |
| 0267 | REAL | 00151 | 11/21/1994 | 11/21/1994 | 11/21/1994 | 7,524.46 |
| 0230 | REPR | | 01/01/1994 | 03/31/1995 | 01/23/1995 | 1,702.66 |
| 0230 | REPR | | 03/03/1995 | 03/31/1995 | 03/31/1995 | 1,725.85 |
| 0270 | REAL | | 04/28/1995 | 04/28/1995 | 04/28/1995 | 362.43 |
| 0015 | SIGN | 40000 | 09/30/1995 | 09/30/1995 | 09/30/1995 | 7,453.59 |
| 0270 | REAL | | 06/30/1995 | 06/30/1995 | 06/30/1995 | 7,123.06 |
| 0270 | REAL | | 05/31/1995 | 12/31/1995 | 10/01/1995 | 590.20 |
| 0270 | REAL | | 12/31/1995 | 12/31/1995 | 12/31/1995 | 3,468.10 |
| 0270 | REAL | | 07/01/1995 | 01/01/1996 | 07/01/1995 | 6,807.19 |
| 0015 | SIGN | | 10/30/1995 | 09/30/1996 | 10/28/1995 | 6,508.53 |
| 0270 | REAL | | 03/31/1996 | 03/31/1996 | 03/31/1996 | 308.01 |
| 0270 | REAL | 41994 | 06/30/1996 | 06/30/1996 | 06/30/1996 | 6,441.86 |
| 0270 | REAL | | 01/01/1996 | 04/01/1996 | 01/01/1996 | 6,156.20 |
| 0270 | REAL | | 04/30/1996 | 04/30/1996 | 04/30/1996 | 6,154.29 |
| 0015 | SIGN | 40000 | 09/30/1996 | 09/30/1996 | 09/30/1996 | 5,867.18 |
| 0270 | REAL | | 07/01/1996 | 10/01/1996 | 07/01/1996 | 265.11 |
| 0270 | REAL | 41994 | 10/01/1996 | 10/01/1996 | 10/01/1996 | 5,776.47 |
| 0270 | REAL | | 04/01/1997 | 07/01/1997 | 04/01/1997 | 5,520.31 |
| 0270 | REAL | | 06/30/1997 | 06/30/1997 | 06/30/1997 | 5,265.99 |
| 0015 | SIGN | 41939 | 07/01/1997 | 07/01/1997 | 07/01/1997 | 5,037.43 |
| 0015 | SIGN | 40001 | 10/01/1997 | 10/01/1997 | 10/01/1997 | 228.19 |
| 0270 | REAL | | 07/01/1998 | 09/30/1998 | 07/01/1998 | 4,863.37 |

REPT NO. F6R0051

CITY OF NEW YORK
DEPARTMENT OF FINANCE
FAIRTAX

PAGE 1.14.45

LIST OF DELINQUENT TAXES
TITLE 11 CHAPTER 4 ADMINISTRATIVE CODE OF THE CITY OF NEW YORK
COUNTY OF NEW YORK

CASE ID        : 009068837 S    BORO-BLOCK-LOT : BBL 1-02058-0029/0    PARCEL OWNER    : 477 W 142 ST H D F C
ACTION NUMBER  : 0046           SECTION        : 007                   PARCEL LOCATION : 477 WEST 142 STREET
BOROUGH        : MANHATTAN      BUILDING CLASS : C6 WALK UP APT_COOPERATIVES
FILING DATE    : 01/09/2004

| ACCT TYPE | ACCT DESC | ACCOUNT ID | PERIOD BEGIN DATE | PERIOD END DATE | DUE DATE | OUTSTANDING BALANCE |
|---|---|---|---|---|---|---|
| 0270 | REAL | | 10/01/1998 | 12/31/1998 | 10/01/1998 | 4,647.70 |
| 0270 | REAL | | 01/01/1999 | 03/31/1999 | 01/01/1999 | 4,194.73 |
| 0270 | REAL | | 04/01/1999 | 06/30/1999 | 04/01/1999 | 4,012.66 |
| 0015 | SIGN | 40001 | 07/01/1999 | 05/28/1999 | 05/28/1999 | 196.41 |
| 0270 | REAL | | 07/01/1999 | 09/30/1999 | 07/01/1999 | 3,982.63 |
| 0270 | REAL | | 10/01/1999 | 12/31/1999 | 10/01/1999 | 3,806.01 |
| 0270 | REAL | | 01/01/2000 | 03/31/2000 | 01/01/2000 | 3,713.09 |
| 0270 | REAL | | 04/01/2000 | 06/30/2000 | 04/01/2000 | 3,550.18 |
| 0015 | SIGN | 40001 | 07/01/2000 | 04/28/2000 | 04/28/2000 | 171.09 |
| 0270 | REAL | | 07/01/2000 | 09/30/2000 | 07/01/2000 | 3,549.16 |
| 0270 | REAL | | 10/01/2000 | 12/31/2000 | 10/01/2000 | 3,391.77 |
| 0270 | REAL | | 01/01/2001 | 03/31/2001 | 01/01/2001 | 3,238.98 |
| 0270 | REAL | | 04/01/2001 | 06/30/2001 | 04/01/2001 | 3,098.40 |
| 0015 | SIGN | 40001 | 07/01/2001 | 05/28/2001 | 05/28/2001 | 145.46 |
| 0270 | REAL | | 07/01/2001 | 10/01/2001 | 07/01/2001 | 2,223.66 |
| 0270 | REAL | | 10/01/2001 | 12/31/2001 | 10/01/2001 | 2,834.12 |
| 0015 | SIGN | 40001 | 01/01/2002 | 03/28/2002 | 01/01/2002 | 128.38 |
| 0270 | REAL | | 04/01/2002 | 06/30/2002 | 04/01/2002 | 2,711.12 |
| 0270 | REAL | | 07/01/2002 | 06/30/2002 | 07/01/2002 | 2,740.39 |
| 0060 | WTLN | | 08/09/2002 | 08/09/2002 | 08/09/2002 | 82,742.64 |
| 0270 | REAL | | 10/01/2002 | 06/30/2002 | 10/01/2002 | 2,618.87 |
| 0270 | REAL | | 01/01/2003 | 03/31/2003 | 01/01/2003 | 2,849.90 |
| 0270 | REAL | | 04/01/2003 | 06/30/2003 | 04/01/2003 | 2,726.20 |
| 0015 | SIGN | 40001 | 07/01/2003 | 04/28/2003 | 04/28/2003 | 109.10 |
| 0270 | REAL | | 07/01/2003 | 09/30/2003 | 07/01/2003 | 2,738.71 |
| 0270 | REAL | | 10/01/2003 | 12/31/2003 | 10/01/2003 | 2,617.26 |

TOTAL OUTSTANDING BALANCE :    302,370.03

Exhibit B

09/21/06  13:18 NYC DOF FAIRTAX : DISTRIBUTION LIST  RCI0001  F802  F8M0040

BBL : 1-02058-0029/0          LOCATION : 477 WEST 142 STREET  NEW YORK
NOTICE NUMBER : 0748675040113    NOTICE ID : 00092301 FORECLOSURE NOTICE
NOTICE STATUS : SENT      CASE ID   : 009068837 S      COPY INSERTS : N
ACCOUNT TYPE : PROP      ACCOUNT ID :
GENERIC NOTICE: N       GENERIC NOTICE ID :

| RECIPIENT NAME | SEND ORIG | RELA NOTC | CASE TYPE | ADDR RELA | ACCT TYPE | ACCOUNT ID | MAIL RTRN | DATE EFFECT | S U |
|---|---|---|---|---|---|---|---|---|---|
| 1 477 W 142 ST H D F C | Y | Y | 041 | | 062 | PROP | | | 05/30/01 |
| 2 EDWARD A ELLERBE | N | Y | 045 | | 062 | MTWS | 00523 | Y | 08/14/75 |
| 3 HARTS PHARMACY | N | Y | 045 | | 062 | SIGN | 41994 | Y | 05/10/96 |
| 4 S SIEGEL | N | Y | 045 | | 062 | MTWS | 03315 | Y | 09/22/66 |
| 5 MANUFACTURERS HAN TR | N | Y | 048 | | 062 | | | Y | 07/12/74 |
| 6 NORTH & SOUTH | N | Y | 056 | | 062 | | | Y | 04/23/95 |

SOURCE OF INFO : 202 BF6P010      LAST UPDATE BY  : BF8P002
UPDATE REASON : 999 NOTICE      UPDATE DATE/TIME : 01/16/2004 05:2

01-HELP  03-END   06-SUSPEND 09-CANCEL  16-TOGGLE  22-PRIOR

NEXT FUNCTION :   DATA :

---

**Back to NYCServ** ● ● ● ● ● ● ● ● ● ● ● ● ● ● ● ● ● ● ● ● ● ● ● ● ●   *The Official New York City Web Site*

Property Tax | View items

**Profile**

| **Name:** | 477 W 142 ST H D F C | **Mailing Address:** | 477 W 142ND ST APT 1 NEW YORK, NY 10031-6239 |
|---|---|---|---|
| **Planned Payment Date:** | 09/21/2006 | **BBL:** | 1-02058-0029/0 |

**Search Criteria**

| **From Date:** | | **Account Year:** | |
|---|---|---|---|
| **To Date:** | 09/21/2006 | **Account Type:** | |

To display additional details for the item, click  in the Details column. (A new window will open.)

Charges as of Thursday, Sep. 21, 2006 01:30 PM

☐   Check this box to select or deselect all items

| # | | Description | Code | Date | | Amount | |
|---|---|---|---|---|---|---|---|
| 1 | ☐ | Environment-Meter/Sewer 1-02058-0029/0 | 00151 | 11/02/1992 | | 2,116.77 | $ 0.00 |
| 2 | ☐ | Environment-Meter/Sewer 1-02058-0029/0 | 00151 | 01/25/1993 | | 7,069.73 | $ 0.00 |
| 3 | ☐ | Environment-Meter/Sewer 1-02058-0029/0 | 00151 | 05/24/1993 | | 9,556.68 | $ 0.00 |
| 4 | ☐ | Buildings-Illuminated Signs 1-02058-0029/0 | 40000 | 05/28/1993 | | 675.17 | $ 0.00 |
| 5 | ☐ | Housing-Rent Stabilization 1-02058-0029/0 | 776601 | 04/01/1992 | | 536.17 | $ 0.00 |
| 6 | ☐ | Environment-Meter/Sewer 1-02058-0029/0 | 00151 | 08/09/1993 | | 4,466.14 | $ 0.00 |
| 7 | ☐ | Environment-Meter/Sewer 1-02058-0029/0 | 00151 | 12/20/1993 | | 8,388.24 | $ 0.00 |
| 8 | ☐ | Finance-Property Tax 1-02058-0029/0 | | 01/01/1994 | | 10,752.41 | $ 0.00 |
| 9 | ☐ | Environment-Meter/Sewer 1-02058-0029/0 | 00151 | 04/04/1994 | | 4,535.90 | $ 0.00 |
| 10 | ☐ | Environment-Meter/Sewer 1-02058-0029/0 | 00151 | 05/09/1994 | | 3,839.69 | $ 0.00 |
| 11 | ☐ | Buildings-Illuminated Signs 1-02058-0029/0 | 40000 | 05/28/1994 | | 581.14 | $ 0.00 |
| 12 | ☐ | Environment-Meter/Sewer 1-02058-0029/0 | 00151 | 09/19/1994 | | 7,251.93 | $ 0.00 |
| 13 | ☐ | Finance-Property Tax 1-02058-0029/0 | | 10/01/1994 | | 12,015.66 | $ 0.00 |
| 14 | ☐ | Housing-Rent Stabilization 1-02058-0029/0 | 776601 | 04/01/1993 | | 383.12 | $ 0.00 |
| 15 | ☐ | Environment-Meter/Sewer 1-02058-0029/0 | 00151 | 11/21/1994 | | 2,653.27 | $ 0.00 |
| 16 | ☐ | Finance-Property Tax 1-02058-0029/0 | | 01/01/1995 | | 10,990.84 | $ 0.00 |
| 17 | ☐ | Environment-Meter/Sewer 1-02058-0029/0 | 00151 | 01/23/1995 | | 2,487.04 | $ 0.00 |
| 18 | ☐ | Housing-Emergency Repair OLD 1-02058-0029/0 | | 02/28/1995 | | 2,089.45 | $ 0.00 |
| 19 | ☐ | Finance-Property Tax 1-02058-0029/0 | | 04/01/1995 | | 10,513.81 | $ 0.00 |
| 20 | ☐ | Buildings-Illuminated Signs 1-02058-0029/0 | 40000 | 04/28/1995 | | 506.42 | $ 0.00 |

| 21 | ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 07/01/1995 | | 10,887.33 | $ | 0.00 |
| 22 | ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 10/01/1995 | | 10,404.53 | $ | 0.00 |
| 23 | ☐ | Housing-Emergency Repair OLD<br>1-02058-0029/0 | | 04/30/1995 | | 4,198.78 | $ | 0.00 |
| 24 | ☐ | Housing-Emergency Repair OLD<br>1-02058-0029/0 | | 05/31/1995 | | 600.91 | $ | 0.00 |
| 25 | ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 01/01/1996 | | 9,943.14 | $ | 0.00 |
| 26 | ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 04/01/1996 | | 9,506.89 | $ | 0.00 |
| 27 | ☐ | Buildings-Illuminated Signs<br>1-02058-0029/0 | 41994 | 01/01/1997 | | 430.37 | $ | 0.00 |
| 28 | ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 07/01/1996 | | 9,409.52 | $ | 0.00 |
| 29 | ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 10/01/1996 | | 8,992.25 | $ | 0.00 |
| 30 | ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 01/01/1997 | | 8,989.47 | $ | 0.00 |
| 31 | ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 04/01/1997 | | 8,599.30 | $ | 0.00 |
| 32 | ☐ | Buildings-Illuminated Signs<br>1-02058-0029/0 | 41939 | 07/01/1997 | | 370.44 | $ | 0.00 |
| 33 | ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 07/01/1997 | | 8,437.58 | $ | 0.00 |
| 34 | ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 10/01/1997 | | 8,063.42 | $ | 0.00 |
| 35 | ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 01/01/1998 | | 7,691.94 | $ | 0.00 |
| 36 | ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 04/01/1998 | | 7,358.09 | $ | 0.00 |
| 37 | ☐ | Buildings-Illuminated Signs<br>1-02058-0029/0 | 40001 | 07/01/1998 | | 318.85 | $ | 0.00 |
| 38 | ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 07/01/1998 | | 7,103.84 | $ | 0.00 |
| 39 | ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 10/01/1998 | | 6,788.81 | $ | 0.00 |
| 40 | ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 01/01/1999 | | 6,127.16 | $ | 0.00 |
| 41 | ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 04/01/1999 | | 5,861.23 | $ | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 42 | Buildings-Illuminated Signs<br>1-02058-0029/0 | 40001 | 07/01/1999 | | 274.45 | $ 0.00 |
| 43 | Finance-Property Tax<br>1-02058-0029/0 | | 07/01/1999 | | 5,817.35 | $ 0.00 |
| 44 | Finance-Property Tax<br>1-02058-0029/0 | | 10/01/1999 | | 5,559.38 | $ 0.00 |
| 45 | Finance-Property Tax<br>1-02058-0029/0 | | 01/01/2000 | | 5,423.64 | $ 0.00 |
| 46 | Finance-Property Tax<br>1-02058-0029/0 | | 04/01/2000 | | 5,185.68 | $ 0.00 |
| 47 | Buildings-Illuminated Signs<br>1-02058-0029/0 | 40001 | 07/01/2000 | | 239.06 | $ 0.00 |
| 48 | Finance-Property Tax<br>1-02058-0029/0 | | 07/01/2000 | | 5,184.19 | $ 0.00 |
| 49 | Finance-Property Tax<br>1-02058-0029/0 | | 10/01/2000 | | 4,954.30 | $ 0.00 |
| 50 | Finance-Property Tax<br>1-02058-0029/0 | | 01/01/2001 | | 4,731.13 | $ 0.00 |
| 51 | Finance-Property Tax<br>1-02058-0029/0 | | 04/01/2001 | | 4,525.78 | $ 0.00 |
| 52 | Buildings-Illuminated Signs<br>1-02058-0029/0 | 40001 | 07/01/2001 | | 203.24 | $ 0.00 |
| 53 | Finance-Property Tax<br>1-02058-0029/0 | | 10/01/2001 | | 3,248.05 | $ 0.00 |
| 54 | Finance-Property Tax<br>1-02058-0029/0 | | 01/01/2002 | | 4,139.76 | $ 0.00 |
| 55 | Buildings-Illuminated Signs<br>1-02058-0029/0 | 40001 | 07/01/2002 | | 179.38 | $ 0.00 |
| 56 | Finance-Property Tax<br>1-02058-0029/0 | | 04/01/2002 | | 3,960.08 | $ 0.00 |
| 57 | Finance-Property Tax<br>1-02058-0029/0 | | 07/01/2002 | | 4,002.84 | $ 0.00 |
| 58 | Environment-Water Lien<br>1-02058-0029/0 | | 08/09/2002 | | 93,979.97 | $ 0.00 |
| 59 | Environment-Water Lien<br>1-02058-0029/0 | | 09/19/2002 | | 1,926.49 | $ 0.00 |
| 60 | Finance-Property Tax<br>1-02058-0029/0 | | 10/01/2002 | | 3,825.34 | $ 0.00 |
| 61 | Environment-Water Lien<br>1-02058-0029/0 | | 12/20/2002 | | 2,796.90 | $ 0.00 |
| 62 | Finance-Property Tax<br>1-02058-0029/0 | | 01/01/2003 | | 4,162.79 | $ 0.00 |

| 63 | ☐ | Environment-Water Lien<br>1-02058-0029/0 | | 03/21/2003 | | 2,684.48 | $ 0.00 |
| 64 | ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 04/01/2003 | | 3,982.12 | $ 0.00 |
| 65 | ☐ | Buildings-Illuminated Signs<br>1-02058-0029/0 | 40001 | 07/01/2003 | | 152.45 | $ 0.00 |
| 66 | ☐ | Environment-Water Lien<br>1-02058-0029/0 | | 06/20/2003 | | 2,674.71 | $ 0.00 |
| 67 | ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 07/01/2003 | | 4,000.39 | $ 0.00 |
| 68 | ☐ | Environment-Water Lien<br>1-02058-0029/0 | | 09/19/2003 | | 1,418.62 | $ 0.00 |
| 69 | ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 10/01/2003 | | 3,822.99 | $ 0.00 |
| 70 | ☐ | Environment-Water Lien<br>1-02058-0029/0 | | 12/22/2003 | | 1,398.95 | $ 0.00 |
| 71 | ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 01/01/2004 | | 3,713.58 | $ 0.00 |
| 72 | ☐ | Environment-Water Lien<br>1-02058-0029/0 | | 03/23/2004 | | 830.40 | $ 0.00 |
| 73 | ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 04/01/2004 | | 3,550.65 | $ 0.00 |
| 74 | ☐ | Finance-Foreclosure Penalty<br>1-02058-0029/0 | | 04/27/2004 | | 1,000.00 | $ 0.00 |
| 75 | ☐ | Finance-Foreclosure Search Fee<br>1-02058-0029/0 | | 04/27/2004 | | 35.00 | $ 0.00 |
| 76 | ☐ | Buildings-Illuminated Signs<br>1-02058-0029/0 | 40001 | 07/01/2004 | | 131.16 | $ 0.00 |
| 77 | ☐ | Environment-Water Lien<br>1-02058-0029/0 | | 06/21/2004 | | 1,003.38 | $ 0.00 |
| 78 | ☐ | Environment-Water Lien<br>1-02058-0029/0 | | 09/20/2004 | | 1,119.27 | $ 0.00 |
| 79 | ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 10/01/2004 | | 3,673.83 | $ 0.00 |
| 80 | ☐ | Environment-Water Lien<br>1-02058-0029/0 | | 12/21/2004 | | 1,110.05 | $ 0.00 |
| 81 | ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 01/01/2005 | | 3,328.53 | $ 0.00 |
| 82 | ☐ | Environment-Water Lien<br>1-02058-0029/0 | | 03/23/2005 | | 1,140.26 | $ 0.00 |
| 83 | ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 04/01/2005 | | 3,210.86 | $ 0.00 |

| 84 ☐ | Buildings-Illuminated Signs<br>1-02058-0029/0 | 40001 | 07/01/2005 | | 116.19 | $ 0.00 |
| 85 ☐ | Environment-Water Lien<br>1-02058-0029/0 | | 06/21/2005 | | 1,115.35 | $ 0.00 |
| 86 ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 07/01/2005 | | 3,517.45 | $ 0.00 |
| 87 ☐ | Environment-Water Lien<br>1-02058-0029/0 | | 09/20/2005 | | 1,677.62 | $ 0.00 |
| 88 ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 10/01/2005 | | 3,438.56 | $ 0.00 |
| 89 ☐ | Environment-Water Lien<br>1-02058-0029/0 | | 12/21/2005 | | 1,924.44 | $ 0.00 |
| 90 ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 01/01/2006 | | 3,460.51 | $ 0.00 |
| 91 ☐ | Environment-Water Lien<br>1-02058-0029/0 | | 03/23/2006 | | 1,567.90 | $ 0.00 |
| 92 ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 04/01/2006 | | 3,384.57 | $ 0.00 |
| 93 ☐ | Environment-Water Lien<br>1-02058-0029/0 | | 06/20/2006 | | 1,534.02 | $ 0.00 |
| 94 ☐ | Buildings-Illuminated Signs<br>1-02058-0029/0 | 40001 | 07/01/2006 | | 102.29 | $ 0.00 |
| 95 ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 07/01/2006 | | 3,539.15 | $ 0.00 |

**Total Due**        Amount to Pay

**$475,172.96**      $ 0.00

Exhibit C

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NEW YORK
-----------------------------------------------------------------X

**In Rem Tax Foreclosure Action No. 46**

**Borough of Manhattan**

**Section 3, 6, 7, and 8**

**ANSWER TO NOTICE
OF FORECLOSURE**
Index No. 580001/2004

**Tax Classes 1 and 2**
-----------------------------------------------------------------X

    477 West 142nd Street HDFC ("HDFC") by its attorney, Ernest Gary, answers the

Commissioner of Finance of the City of New York Notice of Foreclosure In Rem Action

No. 46 as follows:

1. HDFC denies the allegations of delinquent real estates and sewer and water
   charges.  The Department of Finance of the City of New York has failed to
   provide HDFC with an accurate amount of real estate taxes and sewer and
   water charges due.

2. Employees of the Department of Housing Preservation and Development
   ("HPD") assured HDFC that certain programs and agreements could be used
   in order to provide HDFC with additional time to raise funds necessary to cure
   arrears. That the Board of Directors of HDFC have approved plan that will
   restore HDFC to financial stability.

3. That as part of the plan to restore HDFC to financial stability, all of the
   shareholders of HDFC have agreed to an increased maintenance charge.

4. That the HDFC has undertaken significant steps to lease value retail space that
   has been vacant for a number of years.

5. That the HDFC has engaged a team of professionals that will facilitate the financing and rehabilitation of the 477 West 142nd Street including all residential units.

6. That the President of the board of directors, Dr. Delois Blakely, has been in constant conversation with HPD to work out a mutually acceptable resolution.

WHERFORE, HDFC respectfully demands discontinuance of the In Rem Tax Foreclosure Action No. 46.

Dated this 29th day of April, 2004

Ernest Gary, Esq.
Attorney for Plaintiff
Law Offices of Ernest Gary, PLLC
2 William Street, Suite 201
White Plains, New York 10601
Tel. (914) 682-4495

**Serve upon:**

Hon. Michael A. Cardozo
Corporation Counsel
Tax and Bankruptcy Litigation Division
100 Church Street
New York, NY 10007

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NEW YORK
————————————————————— X

In Rem Tax Foreclosure Action No. 46                                NOTICE OF FORECLOSURE

Borough of Manhattan                                                        INDEX NO. 580001/2004

Sections 3, 6, 7, and 8

Tax Classes 1 and 2
————————————————————— X

**PLEASE TAKE NOTICE THAT** on the 9th day of January, 2004, the Commissioner of Finance of the City of New York, pursuant to law, filed with the Clerk of New York County, a list of parcels affected by unpaid tax liens held and owned by said City of New York, which on the 9th day of January, 2004, had been unpaid for a period of at least one year, or in the case of Tax Class One and Tax Class Two properties that are residential condominium units or residential cooperative buildings and multiple dwellings owned by companies organized under Article XI of the New York State Private Housing Finance Law, with the consent and approval of the Department of Housing Preservation and Development, three years after the date when tax, assessment, or other legal charge became a lien. Said list contains as to each such parcel (a) a brief description of the property affected by such tax liens, (b) the name of the owner of such property as the same appeared on the annual record of assessed valuation at the time of filing or a statement that the owner is unknown if such be the case, (c) a listing of such tax liens upon such parcels, including those which caused the property to be subject to the foreclosure proceeding and those which accrued thereafter, together with the date or dates from which,  and the rate or rates at which interest and penalties thereon shall be computed.

The filing of this list of delinquent taxes constitutes the commencement by the City of New York of an action in the Supreme Court, New York County, to foreclose the tax liens therein described by a foreclosure proceeding in rem and this list constitutes a notice of pendency of action and a complaint by the City of New York against each piece or parcel of land therein described to enforce the payment of such tax liens.

Such action is brought against the real property only and is to foreclose the tax liens described in such list.  No personal judgment shall be entered herein for such taxes, assessments or other legal charges or any part thereof.

A certified copy of such list of delinquent taxes has been filed in the Manhattan Business Center, 66 John Street, Second Floor, New York, NY 10038, and will remain open for public inspection up to and including the 9th day of April, 2004, which date is hereby fixed as the last date for redemption.

Any party or entity having or claiming to have an interest in any such parcel and the legal right thereto may on or before said date redeem the same by paying the Commissioner of Finance, at 66 John Street, Second Floor, New York, NY 10038, or any Borough Business Center, the amount of all such unpaid tax liens thereon and in addition thereto all interest and penalties which are a lien against such real property computed to and including the date of redemption.

And take further notice that during the same period such party or entity may request the Commissioner of Finance to enter into an agreement for installment payments as provided under Sections 11-405 and 11-409 of the Administrative Code.

Every person or entity having any right, title or interest in or lien upon any parcel described on such list of delinquent taxes may serve a duly verified answer upon the Corporation Counsel setting forth in detail the nature and amount of his interest or lien, any defense or objection to the foreclosure and the full name of the answering party.  Such answer must be filed in the office of the Clerk of New York County and served upon the Corporation Counsel at any time after the first date of publication but not later than twenty days after the date above mentioned as the last day for redemption, which shall be April 29th, 2004.  In the event of failure to redeem or answer, such person shall be, except as provided in Sections 11-407(c), 11-412.1 and 11-424 of the Administrative Code, forever barred and foreclosed of all his right, title and interest and equity of redemption in and to the parcel described in such list of delinquent taxes and a judgment of foreclosure may be taken in default.

Dated: January 20, 2004

Martha E. Stark
Commissioner of Finance
City of New York

**Serve all legal papers on:**

Hon. Michael A. Cardozo
Corporation Counsel
Tax and Bankruptcy Litigation Division
100 Church Street
New York, NY 10007

Form R 550

# Exhibit D

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NEW YORK
------------------------------------------------------------------------ x

IN REM TAX FORECLOSURE ACTION NO. 46

BOROUGH OF MANHATTAN

SECTIONS 3, 6, 7, AND 8

TAX CLASSES 1 AND 2

------------------------------------------------------------------------ x

**NOTICE OF MOTION FOR
SUMMARY JUDGMENT**

Index No. 580001/04

Premises:

477 West 142nd Street
(Block 2058, Lot 29)

    **PLEASE TAKE NOTICE** that upon the annexed Affidavit of LESLIE SPITALNICK,

sworn to December 22, 2006, and the Affidavit of Myriam Ellis, sworn to December 19, 2006,

and the exhibits annexed thereto, and upon all the prior pleadings and proceedings had herein,

including the List of Delinquent Taxes filed herein pursuant to the Administrative Code of the

City of New York § 11-405, the Affirmation of Regularity of Andrea Feller, Assistant

Corporation Counsel, dated June 29, 2005, and the Judgment of Foreclosure signed by this Court

on July 28, 2005, and entered on August 11, 2005, from which the above-named property was

severed the undersigned will move this Court at the courthouse located at 60 Centre Street, New

York, New York, Room 130, on the 29th day of January, 2007 at 9:30 a.m., or as soon thereafter

as counsel can be heard, for an Order pursuant to New York Civil Practice Law and Rules

("C.P.L.R.") § 3212 and Admin. Code § 11-412.1 for summary judgment, specifically for a

judgment of foreclosure concerning the parcel of property that is designated on the New York

County Tax Map as Block 2058, Lot 29, also known as 477 West 142nd Street in the Borough of

Manhattan, on the grounds that there are no triable issues of fact and there are no valid defenses

to the *in rem* tax foreclosure action commenced by the City, thereby warranting judgment in

favor of the City as a matter of law, together with costs and disbursements and for such other and further relief this Court deems just and proper.

PLEASE TAKE FURTHER NOTICE that, pursuant to C.P.L.R. § 2214(b), answering papers, if any, are required to be served so that they are received upon the undersigned at least (7) days before the return date of this motion.

Dated: New York, New York
December 22, 2006

MICHAEL A. CARDOZO
Corporation Counsel of the
 City of New York
100 Church Street, Room 3-116
New York, New York 10007
(212) 788-1230
By: Leslie Spitalnick
Assistant Corporation Counsel
(Awaiting Admission)

By: _Andrea Feller_____

ANDREA FELLER
Assistant Corporation Counsel

To:    LAW OFFICES OF ERNEST GARY
Attorney for Defendant
2 William Street, Suite 201
White Plains, NY 10601
(914) 682-4495

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NEW YORK

------------------------------------------------------------------------- x

IN REM TAX FORECLOSURE ACTION NO. 46

BOROUGH OF MANHATTAN

SECTIONS 3, 6, 7 AND 8

TAX CLASSES 1 AND 2

------------------------------------------------------------------------- x

**AFFIDAVIT IN SUPPORT
OF THE CITY'S MOTION
FOR SUMMARY
JUDGMENT OF
FORECLOSURE**

Index No. 580001/04

Premises:

477 West 142nd Street
(Block 2058/Lot 29)

STATE OF NEW YORK      )
                                      :   SS.:
COUNTY OF NEW YORK   )

**LESLIE SPITALNICK,** being duly sworn, deposes and says:

1.        I am an Assistant Corporation Counsel in the office of Michael A. Cardozo, Corporation Counsel of the City of New York, counsel for Movant the City of New York (the "City") in the above-captioned action.   I am fully familiar with the facts and circumstances set forth herein based upon the books and records of the City, upon public records, upon conversations with City employees, and upon my personal knowledge.

2.        I make this affidavit in support of the City's motion for summary judgment of foreclosure pursuant to New York Civil Practice Law and Rules § 3212 and § 11-401, et seq., of the Administrative Code of the City of New York ("Admin. Code"), specifically § 412.1, with respect to property that is designated on the New York County Tax Map as Block 2058, Lot 29, also known as 477 West 142nd Street, New York, in the borough of Manhattan (the "Parcel").

3.      As a matter of law, the Answer of owner 477 West 142nd Street Housing Development Fund Corporation ("477 West 142nd Street HDFC") to this *in rem* tax foreclosure action raises no valid defenses. See Admin. Code § 11-409. 477 West 142nd Street HDFC has not paid property taxes and related charges on the Parcel since November 1992 and as of September 21, 2006, owes $475,172.96 in delinquent property taxes and related charges including interest. In addition, 477 West 142nd Street HDFC has failed to enter into a regulatory agreement, as proposed by HPD, to be eligible for tax amnesty. See accompanying Affidavit of Myriam Ellis, sworn to December 19, 2006 ("Ellis Aff.").

4.      As a result, the City is entitled to a judgment of foreclosure.

## MANHATTAN FORECLOSURE ACTION NO. 46

5.      On January 9, 2004, the City commenced *In Rem* Tax Foreclosure Action No. 46, Borough of Manhattan, Index No. 580001/04 (Solomon, J.) ("Manhattan 46"), pursuant to Admin. Code § 11-401, et seq., to foreclose upon certain tax delinquent parcels located in Sections 3, 6, 7 and 8 on the Tax Map of the City of New York for the Borough of Manhattan, by the filing of duplicate Lists of Delinquent Taxes pursuant to Admin. Code § 11-405 in the office of the County Clerk of New York County.

6.      The Parcel was included in Manhattan 46 as the result of a $302,370.03 lien for delinquent taxes and other charges, dating back to November 1992, when the action was commenced on January 9, 2004. A copy of the relevant page of the List of Delinquent Taxes regarding the Parcel is annexed hereto as Exhibit A. As already set forth, as of September 21, 2006, the amount of delinquent property taxes and related charges had increased to $475,172.96. A copy of the relevant pages of the Department of Finance website showing the amount of taxes owed on the Parcel as of September 21, 2006 is annexed hereto as Exhibit B.

7.     In addition, as of October 3, 2006, the Parcel had 115 outstanding housing code violations.  Of those, twenty-nine are classified as Class A violations, the least severe; sixty-eight are classified as Class B, middle-level severity; and eighteen are classified as Class C violations, the most severe.  A copy of the Building Registration Summary Report for housing violations on 477 West 142nd Street is annexed hereto as Exhibit C.

8.     On or about January 20, 2004, pursuant to Admin. Code § 11-406, the City sent a Notice of Foreclosure by first class mail, together with a statement in the form provided for in Admin. Code § 11-406, to each and every owner, mortgagee, lienor, encumbrancer, or other person with an interest in each parcel included in Manhattan 46 entitled to receive such notice by virtue of having filed an owner's registration or an *in rem* registration card pursuant to Admin. Code §§ 4-116 or 11-417.  A copy of the Notice of Foreclosure is annexed hereto as Exhibit D.

9.     Finance mailed two Notices of Foreclosure regarding Manhattan 46 to, among others, the owner defendant 477 West 142nd Street HDFC, 477 West 142nd Street, New York, NY 10031-6239, the address at which it requested such notice on its *in rem* registration card, previously filed with Finance.  A copy of the relevant pages of Finance's Mailing List for Manhattan 46 is annexed hereto as Exhibit E.

10.    The City also complied with the filing, posting, and publication requirements of Admin. Code §§ 11-405 and 11-406, as demonstrated by the Affirmation of Regularity of Andrea Feller, Assistant Corporation Counsel, dated June 29, 2005 ("Aff. of Regularity") submitted in support of the judgment in Manhattan 46 and the exhibits annexed thereto, especially the Affidavit of Regularity of Martha E. Stark, Commissioner of the Department of Finance, sworn to on June 28, 2005.  A copy of the Aff. of Regularity, including

3

exhibits, is annexed hereto as Exhibit F. The Aff. of Regularity provides evidence of the City's due and proper service of the notices, which was accepted by the Court as proof thereof. See also Exhibit G, the Decision and the Judgment of Foreclosure in Manhattan 46, entered on August 11, 2005, reciting the City's compliance with the notice requirements of the Admin. Code.

11.    On April 29, 2004, 477 West 142nd Street HDFC, having received notice of Manhattan 46, timely served an Answer on the City. A copy of the Answer is annexed hereto as Exhibit H.

12.    In its Answer, 477 West 142nd Street HDFC denies that taxes are owed in the amount alleged by the City, and alleges that the Department of Finance has failed to provide 477 West 142nd Street HDFC with an accurate amount of taxes owed. In addition, 477 West 142nd Street HDFC attempts to establish: (1) that HPD employees assured 477 West 142nd Street HDFC of the availability of programs and agreements for 477 West 142nd Street HDFC to be able to raise funds to pay taxes owed, and that 477 West 142nd Street HDFC's Board has approved a financial plan to do so; (2) that all shareholders of 477 West 142nd Street HDFC agreed to an increase in maintenance charges;[1] (3) that 477 West 142nd Street HDFC has attempted to lease vacant retail space; (4) that 477 West 142nd Street HDFC hired professionals to facilitate rehabilitation of the Parcel; and (5) that the 477 West 142nd Street HDFC President has conversed with HPD employees in order to come to a resolution.

13.    As set forth in the Ellis Affidavit, HPD encouraged 142nd Street HDFC to rectify its tax arrears in order to avoid foreclosure. Specifically, HPD advised 477 West 142nd Street HDFC of the availability of a regulatory agreement to receive tax amnesty for the

---

[1] Presumably, an increase in maintenance charges would raise funds to pay delinquent charges.

4

building.  Representatives of HPD spoke with Dr. Delois Blakely, president of 477 West 142nd

Street HDFC, on several occasions to discuss establishing a regulatory agreement.  See Ellis

Aff., ¶¶ 5-6.

      14.    Since interposing its Answer on April 29, 2004, 477 West 142nd Street

HDFC has taken no steps to pay the delinquent taxes and related charges, and has failed to enter

into a regulatory agreement with Finance, pay the down payment, apply for tax amnesty or take

other action to prevent foreclosure on the Premises.

**A.    477 West 142nd Street HDFC Received Notice of <u>Manhattan 46</u> and Received All Process Due, so This Court has Jurisdiction Over 477 West 142nd Street HDFC.**

      15.    The City complied with all the requirements in the Admin. Code for

service, preparation, and filing of notice of the *in rem* action.  This court clearly has jurisdiction

over 477 West 142nd Street HDFC.

      16.    Upon commencement of an *in rem* tax foreclosure action, the New York

City Department of Finance ("Finance") is required to mail a copy of such notice to a party

interested in the proceeding who has filed an owner or *in rem* registration card with the City.

See Memorandum of Law, Point II, A.

      17.    There is a presumption that a party to an *in rem* foreclosure received

notice of foreclosure where the City shows that the correct procedures were followed.  A mere

denial of receipt is insufficient to rebut this presumption.  See Memorandum of Law, Point II, A.

      18.    Even if an interested party can show that it did not receive the notice of

foreclosure, the party's receipt of actual notice will defeat its claim of failure of notice.  The

purpose of the notice provisions of the Admin. Code is to allow an interested party to enter an

Answer, thereby severing the premises from the *in rem* action, or to present evidence to Finance

5

that property taxes and related charges have been paid, which is a complete defense to foreclosure. Actual notice of an *in rem* tax foreclosure satisfies that statutory purpose.

19.    The City has shown that it complied with all notice requirements of Title 11, Chapter 4 of the Admin. Code to give notice to 477 West 142nd Street HDFC of <u>Manhattan 46</u>. In fact, the judgment in <u>Manhattan 46</u> specifically recites compliance by the City with such provisions. 477 West 142nd Street HDFC's filing of its Answer is proof that 477 West 142nd Street HDFC had notice of <u>Manhattan 46</u> pursuant to either Finance's mailing or posting of the notice of public foreclosure or actual notice of the *in rem* tax foreclosure.

20.    477 West 142nd Street HDFC was afforded due process. Finance mailed notice to 477 West 142nd Street HDFC, pursuant to Admin. Code §§ 11-406 and 11-416, to the address at which 477 West 142nd Street HDFC requested receipt of notice.

21.    An interested party to an *in rem* action may redeem any parcel named in the list of delinquent taxes by paying all taxes and related charges, interest and penalties. 477 West 142nd Street HDFC has presented no evidence that it redeemed the parcel through payment of taxes. This Court clearly has jurisdiction. <u>See</u> Memorandum of Law, Point II, B.

**B.    477 West 142nd Street HDFC Has No Valid Defense to the In Rem Tax Foreclosure.**

22.    There are only two valid defenses to an *in rem* tax foreclosure action: payment and exemption. Admin. Code § 11-409(b) states: "Proof that the taxes which made said property subject to foreclosure hereunder together with interest and penalties thereon, were paid before filing of the list of delinquent taxes or that the property was not subject to tax shall constitute a complete defense." <u>See</u> Memorandum of Law, Point III.

23.    477 West 142nd Street HDFC has not paid the taxes and related charges on the Parcel and plainly is not exempt. 477 West 142nd Street HDFC merely denies the allegations of delinquent property taxes, and other charges, without showing payment or exemption.

6

Finance records clearly show that as of September 21, 2006, 477 West 142nd Street HDFC owes $475,172.96 in taxes and other charges to the City. 477 West 142nd Street HDFC has no valid defense to foreclosure. The City is entitled to summary judgment.

**C.    477 West 142nd Street HDFC May Not Challenge the Amount of Unpaid Taxes and Related Charges in This Action.**

24.    477 West 142nd Street HDFC denies that it owes delinquent property taxes and related charges, and alleges that Finance has failed to provide 477 West 142nd Street HDFC with an accurate amount of property taxes and related charges due. See Answer, ¶ 1.

25.    Taxes, assessments, and other charges named in the List of Delinquent Taxes are presumed to be valid. See Memorandum of Law, Point IV.

26.    477 West 142nd Street HDFC has not paid the taxes and other outstanding charges on the Parcel in approximately 14 years and as of September 21, 2006 owes $475,172.96 in delinquent taxes and related charges. See Exhibit B.

27.    Moreover, 477 West 142nd Street HDFC may not challenge the assessment of real property taxes in this forum. A Real Property Tax Law Article 7 tax certiorari proceeding provides the exclusive remedy for challenging a tax assessment, and the challenge must be commenced before October 25 of each tax year at issue. See Memorandum of Law, Point IV.

28.    477 West 142nd Street HDFC fails to assert or come forward with any proof of having timely challenged the property tax assessment in an Article 7 tax certiorari proceeding. 477 West 142nd Street HDFC is time-barred from challenging the amount of taxes due. See Memorandum of Law, Point IV.

**D.    The City Acted in Good Faith with 477 West 142nd Street HDFC to Enter into a Regulatory Agreement, but HDFC Failed to Enter into Any Such Agreement.**

29.    477 West 142nd Street HDFC alleges that "[e]mployees of [HPD] assured [477 West 142nd Street] HDFC that certain programs and agreements could be used in order to

provide [477 West 142nd Street] HDFC with additional time to raise funds necessary to cure arrears." Answer, ¶ 2.

30. In fact, although the City made numerous efforts to encourage 477 West 142nd Street HDFC to rectify the situation to avoid foreclosure and made specific suggestions as to how that could be done, 477 West 142nd Street HDFC failed to take advantage of any of HPD's efforts. The City informed 477 West 142nd Street HDFC of the availability of an regulatory agreement to be eligible for tax amnesty, but 477 West 142nd Street HDFC failed to enter into any such agreement. See Ellis Aff., ¶¶ 5-8.

31. 477 West 142nd Street HDFC's other allegations, that it has taken steps to stabilize its finances, are, in the absence of a regulatory agreement or payment of arrears, simply irrelevant. See Answer, ¶¶ 3-5. The Parcel is being foreclosed in this *in rem* action because 477 West 142nd Street HDFC is unwilling or unable to enter into an agreement to repay the outstanding taxes and related charges.

32. 477 West 142nd Street HDFC has no valid defenses to Manhattan 46. All the allegations interposed are easily dismissed or irrelevant. 477 West 142nd Street HDFC has failed to raise a legally valid defense to the foreclosure action, and there are no triable issues of fact to be decided herein. The City's motion for summary judgment should be granted, and a judgment of foreclosure entered against the Parcel.

33.    No previous application has been made for the relief sought herein.

**WHEREFORE,** the City respectfully requests that the Court grant the City's motion for summary judgment and direct the clerk to enter a judgment of foreclosure in the proposed form submitted herewith regarding the Parcel, and such other relief as the Court deems necessary and proper.

_____
LESLIE SPITALNICK

Sworn to before me this
22nd day of December, 2006

_____
NOTARY PUBLIC

KAY M. EDWARDS
Notary Public, State of New York
No. 24-5025080
Qualified in Richmond County
Certificate Filed in New York County
Commission Expires March 21, 2010

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NEW YORK
------------------------------------------------------------------- x

IN REM TAX FORECLOSURE ACTION NO. 46

BOROUGH OF MANHATTAN

SECTIONS 3, 6, 7 AND 8

TAX CLASSES 1 AND 2

**AFFIDAVIT**

Index No. 580001/04

Premises:

477 West 142nd Street
(Block 2058/Lot 29)

------------------------------------------------------------------- x

STATE OF NEW YORK    )
                     :  SS.:
COUNTY OF NEW YORK   )

**MYRIAM ELLIS**, being duly sworn, deposes and says:

1.    I am an employee of the New York City Department of Housing Preservation and Development ("HPD"), working in the Tenant Interim Lease Program, Division of Alternative Management Programs.  I work with Housing Development Fund Corporations ("HDFCs") to help maintain them as low income housing providers.  My job includes providing technical assistance to prevent HDFCs from being foreclosed in the City's Third Party Transfer Program or, in some cases, recommending such transfer where properties are hopelessly in disrepair or totally unable to remedy delinquencies.  I regularly meet with owners of delinquent property, before and/or after the commencement of tax foreclosure proceedings, to assist them in maintaining ownership of their property and advise them of their options to resolve the delinquency.

2.    I submit this affidavit in support of the City's motion for summary judgment of foreclosure pursuant to New York Civil Practice Law and Rules § 3212 and § 11-401, et seq., of the Administrative Code of the City of New York, specifically § 412.1, with

respect to property that is designated on the New York County Tax Map as Block 2058, Lot 29, also known as 477 West 142nd Street in the borough of Manhattan (the "Parcel"). I am familiar with the facts and circumstances of this motion based upon personal knowledge and from review of the books and records of the City of New York (the "City"), including HPD and the New York City Department of Finance ("Finance"), and upon conversations with City employees.

3.    The parcel is owned by defendant 477 West 142nd Street Housing Development Fund Corporation ("47 West 142nd Street HDFC"), which served an answer, thus severing the property from the action. According to Finance records, no payments have been made for property taxes and related charges on the Parcel since November 1992. As of September 21, 2006, there was outstanding $475,172.96 in delinquent property taxes and related charges, including interest.

4.    Neither 47 West 142nd Street HDFC, nor any other interested party, redeemed the Parcel by paying taxes, charges, interest, and penalties within time periods set forth by statute.

5.    Since the inclusion of the parcel in *in Rem* Tax Foreclosure Action No. 46, Borough of Manhattan, Index No. 580001/04 (Solomon, J.), HPD has made numerous efforts to encourage 477 West 142nd Street HDFC to rectify the situation to avoid foreclosure and made specific suggestions as to how that could be done.

6.    Mark Matthews, HPD's Director of Sales and Procurement, and I met with Dr. Delois Blakely, president of 477 West 142nd Street HDFC, on several occasions to advise Dr. Blakely of the possibility of 477 West 142nd Street HDFC receiving tax amnesty pursuant to the New York Private Housing Finance Law, were 477 West 142nd Street HDFC to enter into a regulatory agreement with HPD.

2

7.      HDFCs are special New York State corporations organized pursuant to the New York Private Housing Finance Law, Article XI.   Many, but not all, are organized as cooperatives.   477 West 142nd Street HDFC is organized as a cooperative, and acquired its property from the City in a deed dated December 7, 1982.  I advised Dr. Blakely and 477 West 142nd Street HDFC that as an HDFC cooperative, it could be eligible for tax relief under section 577-b of the New York Private Housing Finance Law.  I informed 477 West 142nd Street HDFC that HDFC cooperatives which owe back real estate taxes may have taxes which accrued prior to January 1, 2001 suspended, and ultimately forgiven, by entering into and complying with a regulatory agreement administered by the City.   The requirements for receiving such an agreement include providing HPD with certified copies of the most recent annual HDFC Board election, the most recent audited annual financial report, minutes of the shareholder meeting approving the regulatory agreement, newly adopted corporate documents, and the rent roll, as well as a projected budget, a certificate of fire and liability insurance, and a plan for curing Housing Code violations.  See N.Y. Priv. Hous. Fin. Law § 577-b.

8.      477 West 142nd Street HDFC repeatedly asked HPD for assistance, but 477 West 142nd Street failed to submit any of the required documentation to apply for a regulatory agreement.

_____
MYRIAM ELLIS

Sworn to before me this
___ day of _December_ 2006

_____
NOTARY PUBLIC

ALFONSO POLANCO
Notary Public, State of New York
No. 01PO4976878
Qualified in Kings County
Commission Expires Jan 22, 20___

3

Exhibit A

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NEW YORK

------------------------------------------------------------------------ x

IN REM TAX FORECLOSURE ACTION NO. 46

BOROUGH OF MANHATTAN

Index No. 580001/2004

SECTIONS 3, 6, 7 AND 8

TAX CLASSES 1 AND 2

------------------------------------------------------------------------ x


Filing Date:                       January 9, 2004

Last Day to Redeem:              April 9, 2004

Last Day to File Answer:        April 29, 2004

## INTEREST RATES

1937 AND SUBSEQUENT TAXES – 7% PER ANNUM FROM MAY 1, 1937;   OR

ON IMPROVED PROPERTY WHERE THE ANNUAL TAX IS MORE THAN $2000.00 AND ON UNIMPROVED PROPERTY REGARDLESS OF THE AMOUNT OF ANNUAL TAX:

```
        7% PER ANNUM FROM MAY 1, 1937 THROUGH JULY 31, 1969;
AND    1% PER MONTH FROM AUGUST 1, 1969 THROUGH DECEMBER 31, 1976;
AND   15% PER ANNUM FROM JANUARY 1, 1977 THROUGH JUNE 30, 1979;
AND   18% PER ANNUM ON PROPERTY WHERE THE ANNUAL TAX IS MORE THAN $2750.00
AND  ON  UNIMPROVED PROPERTY REGARDLESS OF THE AMOUNT OF ANNUAL TAX -
        FROM JULY 1, 1979 THROUGH JUNE 30, 1981;
AND 25.5% PER ANNUM FROM JULY 1, 1981 THROUGH JUNE 30, 1982;
AND   23% PER ANNUM FROM JULY 1, 1982 THROUGH JUN 30, 1983;
AND 16.5% PER ANNUM FROM JULY 1, 1983 THROUGH JUNE 30, 1984;
AND 18.5% PER ANNUM FROM JULY 1, 1984 THROUGH JUNE 30, 1985;
AND   16% PER ANNUM FROM JULY 1, 1985;
AND  15% PER ANNUM FROM JULY 1, 1987;
AND 15.5% PER ANNUM FROM JULY 1, 1988;
AND   19% PER ANNUM FROM JULY 1, 1989;
AND   19% PER ANNUM COMPOUNDED DAILY FROM JULY 1, 1990;
AND   18% PER ANNUM COMPOUNDED DAILY FROM JULY 1, 1991.
```

NOTE:  INTEREST ON ARREARS ON IMPROVED PROPERTY WHERE THE ANNUAL
       TAX IS $2750.00 OR LESS BUT MORE THAN $2000.00 WILL BE CALCULATED
       AT A RATE OF:

```
    7% PER ANNUM FROM MAY 1, 1937 THROUGH JULY 31, 1969;
    1% PER MONTH FROM AUGUST 1, 1969 THROUGH DECEMBER 31, 1976;
   15% PER ANNUM FROM JANUARY 1, 1977 THROUGH JUNE 30, 1979;
    7% PER ANNUM FROM JULY 1, 1979;
   10% PER ANNUM COMPOUNDED DAILY FROM JULY 1, 1990;
    9% PER ANNUM COMPOUNDED DAILY FROM JULY 1, 1991
```

BEGINNING JULY 1, 1990, THE HIGHER REAL PROPERTY TAX INTEREST RATE APPLIES TO ANY PROPERTY FOR WHICH TAXES ARE PAID FROM AN ESCROW ACCOUNT BY A MORTGAGE ESCROW AGENT.

INTEREST IS CALCULATED FROM THE FOLLOWING DATES TO THE DATE PAID:

REAL ESTATE TAX

      1937 AND 1938 TAXES:     1ST HALF-APRIL  1        2ND HALF-OCTOBER  1
      1939 (FIRST 6 MONTHS):         APRIL 1
      1939/40 TO 1967/68: (FISCAL YEAR JULY 1 TO JUNE 30)
            1ST HALF-OCTOBER  1  2ND HALF-APRIL  1
      1968/69 (QUARTERLY BEGINS 1/1/69)
            1ST HALF- OCTOBER  1
            3RD QTR – JANUARY  1       4TH QTR – APRIL  1
      1969/70 TO 1977/78:    1ST QTR – AUGUST  1      2ND QTR – OCTOBER  1
            3RD QTR – JANUARY  1       4TH QTR – APRIL  1
      1978/79 TO 1981/82:    1ST QTR – JULY  1        2ND QTR – OCTOBER  1
            3RD QTR – JANUARY  1       4TH QTR – APRIL  1

FOR PROPERTIES WITH ASSESSED VALUATION OF MORE THAN $30,000 (MORE THAN $40,000 BEGINNING IN 1986/87):

      1982/83:            1ST QTR - JULY 1        2ND QTR - SEPTEMBER 1
                      2ND HALF - JANUARY 1
      1983/84 TO 1985/86:    1ST HALF - JULY 1       2ND HALF – JANUARY 1

FOR PROPERTIES WITH ASSESSED VALUATION OF $30,000 OR LESS ($40,000 OR LESS BEGINNING IN 1986/87):

      1982/83 TO 1985/86     1ST QTR – JULY 1        2ND QTR – OCTOBER 1
                    3RD QTR – JANUARY 1       4TH QTR – APRIL 1

FOR TAX CLASS 1 AND CLASS 2 PROPERTIES WITH ASSESSED VALUATION OF LESS THAN OR EQUAL TO $80,000 AND CLASS 3 AND CLASS 4 PROPERTIES WITH ASSESSED VALUATION OF LESS THAN OR EQUAL TO $40,000:

      BEGINNING IN 1998/99    1ST QTR – JULY 1        2ND QTR – OCTOBER 1
                    3RD QTR – JANUARY 1       4TH QTR – APRIL 1

SIMILARLY, FOR COOPERATIVE BUILDINGS, IF THE ASSESSED VALUATION DIVIDED BY THE NUMBER OF DWELLING UNITS IS LESS THAN OR EQUAL TO $80,000, PAYMENTS SHOULD BE MADE IN QUARTERLY INSTALLMENTS.  ALL OTHER PROPERTIES PAY IN SEMI-ANNUAL INSTALLMENTS.

OTHER CHARGES – THE DATE OF ENTRY

| | | | 7% if due on or before 6/30/76 |
| | | | 15% if due on or after 6/30/77 |
| | | | 15% beginning 1/1/77 through 6/30/78 |
| | | | From 7/1/79 see Note below |
| Metered Water | 11-312(b) | 415(1)-17 | 7% if due on or before 12/31/76 |
| | | | 15% if due on or after 1/1/77 |
| | | | 15% beginning 1/1/77 through 6/30/79 |
| | | | From 7/1/79 see Note below |
| Sewer (unmetered) | 11-313(b) | 415(1)-17 | 7% if due on or before 6/30/76 |
| | | | 7% for such charges through 12/31/76 |
| | | | 15% for such charges beginning 1/1/77 |
| | | | 15% if due on or after 6/30/77 |
| | | | From 7/1/79 see Note below |
| Sewer (metered) | 11-313(b) | 415(1)-17 | 7% if due on or before 12/31/76 |
| | | | 7% for such charges through 12/31/76 |
| | | | 15% for such charges beginning 1/1/77 |
| | | | 15% if due on or after 1/1/77 |
| | | | From 7/1/79 see Note below |
| Sewer surcharge | 11-313 | 683a4-9.0 | Use rate applicable to sewer charge |
| Sidewalk | 19-152(i) | 693-6.0 | Prior to 2/3/85: Real Estate Tax Rate |
| | | | From 2/3/85 until 12/28/93: Real Estate Tax Rate unless such rate is 7%; If rate is 7%, then lower of 8.5% or cost of City's debt service |
| | | | Beginning 12/28/93: Real Estate Tax Rate Unless annual tax is no greater than $2,750, then lower of 8.5% or cost of debt service |
| Sewer Connection | 24-512(b) | 683a4-7.2 | 7% |
| Emergency Repair | 27-2144(d) | D26-57.03 | 7% |
| Pest Control | 17-151(d) | 564-24.0 | 15% beginning 12/29/78 through 6/30/79 |
| | | | From 7/1/79, the HIGH Real Estate Tax rate |
| Canopy Repair | 19-124(i) | 692f-6.0(i)(1) | 7% until 1/27/94 |
| | | | Real Estate Tax Rate beginning 1/27/94 |

Note:

For Frontage, Metered Water, Sewer (unmetered) and Sewer (metered), the City Council set the interest rates by resolution beginning 7/1/79. From 7/1/79 through 6/30/90 the HIGH real estate tax interest rate was applied to water/sewer charges. From 7/1/90 through 6/30/95, the Water Board split the rate so that the interest rate applicable to real property tax on a property was applied to water/sewer charges on the property. Beginning 7/1/95, the Water Board determined that the LOW real property tax interest rate would be applied to all properties.

12/14/2003

12/14/03
REPT NO.  F6R0051

CITY OF NEW YORK
DEPARTMENT OF FINANCE
FAIRTAX

PAGE
1.14.45

96

TITLE 11 CHAPTER 4 ADMINISTRATIVE CODE OF THE CITY OF NEW YORK
LIST OF DELINQUENT TAXES
COUNTY OF NEW YORK

CASE ID : 009068837 S    BORO-BLOCK-LOT : BBL 1-02058-0029/0
ACTION NUMBER : 0046     SECTION : 007
BOROUGH : MANHATTAN      BUILDING CLASS : C6    PARCEL LOCATION :    PARCEL OWNER : 477 W 142 ST H D F C
FILING DATE : 01/09/2004   WALK UP APT_COOPERATIVES    : 477 WEST 142 STREET

| ACCT TYPE | ACCT DESC | ACCOUNT ID | PERIOD BEGIN DATE | PERIOD END DATE | DUE DATE | OUTSTANDING BALANCE |
|---|---|---|---|---|---|---|
| 0267 | MTWS | 00151 | 11/02/1992 | 11/02/1992 | 11/02/1992 | 1,449.17 |
| 0267 | MTWS | 00151 | 01/25/1993 | 01/25/1993 | 01/25/1993 | 4,840.02 |
| 0267 | MTWS | 00151 | 05/24/1993 | 05/24/1993 | 05/24/1993 | 6,542.61 |
| 0015 | SIGN | 40000 | 05/28/1993 | 05/28/1993 | 05/28/1993 | 483.20 |
| 0282 | RS | 776601 | 03/31/1993 | 05/28/1993 | 06/01/1993 | 367.07 |
| 0267 | MTWS | 00151 | 08/09/1993 | 08/09/1993 | 08/09/1993 | 3,057.57 |
| 0270 | REAL | | 12/20/1993 | 12/20/1993 | 12/20/1993 | 5,742.68 |
| 0267 | MTWS | 00151 | 01/01/1994 | 01/01/1993 | 01/01/1993 | 7,361.22 |
| 0015 | SIGN | 40000 | 06/30/1994 | 06/30/1994 | 06/30/1994 | 3,105.33 |
| 0267 | MTWS | 00151 | 04/04/1994 | 04/04/1994 | 04/04/1994 | 2,628.70 |
| 0267 | MTWS | 00151 | 05/09/1994 | 05/09/1994 | 05/09/1994 | 415.91 |
| 0270 | REAL | | 05/28/1994 | 05/28/1994 | 05/28/1994 | 4,964.76 |
| 0230 | REPR | 00151 | 09/19/1994 | 09/19/1994 | 09/19/1994 | 8,226.06 |
| 0270 | REAL | | 09/19/1994 | 11/04/1994 | 11/04/1994 | 262.29 |
| 0015 | SIGN | 40000 | 09/19/1994 | 11/04/1994 | 11/04/1994 | 1,816.46 |
| 0270 | REAL | | 10/01/1994 | 10/01/1994 | 10/01/1994 | 1,524.46 |
| 0230 | REPR | 00151 | 11/21/1994 | 11/21/1994 | 11/21/1994 | 1,702.66 |
| 0270 | REAL | | 01/23/1995 | 01/23/1995 | 01/23/1995 | 1,725.85 |
| 0270 | REAL | | 03/31/1995 | 03/31/1995 | 03/31/1995 | 362.43 |
| 0270 | REAL | | 02/28/1995 | 02/28/1995 | 02/28/1995 | 7,453.59 |
| 0270 | REAL | | 04/28/1995 | 04/28/1995 | 04/28/1995 | 1,197.88 |
| 0015 | SIGN | 41994 | 05/31/1995 | 05/31/1995 | 05/31/1995 | 59.00 |
| 0270 | REAL | | 12/31/1995 | 12/31/1995 | 12/31/1995 | 3,468.20 |
| 0270 | REAL | | 04/30/1995 | 10/28/1995 | 10/28/1995 | 6,807.19 |
| 0270 | REAL | | 01/01/1996 | 03/31/1996 | 03/31/1996 | 6,508.50 |
| 0270 | REAL | | 06/30/1996 | 06/30/1996 | 06/30/1996 | 308.01 |
| 0270 | REAL | | 07/01/1996 | 07/01/1996 | 07/01/1996 | 6,441.86 |
| 0015 | SIGN | 41939 | 09/30/1996 | 09/30/1996 | 09/30/1996 | 6,156.20 |
| 0270 | REAL | | 01/01/1996 | 07/01/1996 | 07/01/1996 | 6,154.29 |
| 0270 | REAL | | 03/31/1997 | 03/31/1997 | 03/31/1997 | 5,887.18 |
| 0270 | REAL | | 06/30/1997 | 06/30/1997 | 06/30/1997 | 265.11 |
| 0270 | REAL | | 07/01/1997 | 07/01/1997 | 07/01/1997 | 5,776.47 |
| 0270 | REAL | | 07/01/1997 | 01/01/1997 | 01/01/1997 | 5,520.31 |
| 0270 | REAL | | 10/01/1997 | 10/01/1997 | 10/01/1997 | 5,265.99 |
| 0015 | SIGN | 40001 | 12/31/1997 | 12/31/1997 | 12/31/1997 | 5,037.43 |
| 0270 | REAL | | 04/01/1998 | 04/01/1998 | 04/01/1998 | 228.19 |
| 0270 | REAL | | 07/01/1998 | 07/01/1998 | 07/01/1998 | 4,863.37 |

12/14/2003

CITY OF NEW YORK
DEPARTMENT OF FINANCE
FAIRTAX

PAGE
1,14,45

TITLE 11 CHAPTER 4 ADMINISTRATIVE CODE OF THE CITY OF NEW YORK
LIST OF DELINQUENT TAXES
COUNTY OF NEW YORK

CASE ID       : 009068837 S    BORO-BLOCK-LOT : BBL 1-02058-0029/0    PARCEL OWNER    : 477 W 142 ST H D F C
ACTION NUMBER : 0046            SECTION        : 007                  PARCEL LOCATION : 477 WEST 142 STREET
BOROUGH       : MANHATTAN       BUILDING CLASS : C6 WALK UP APT_COOPERATIVES
FILING DATE   : 01/09/2004

| ACCT TYPE | ACCT DESC | ACCOUNT ID | PERIOD BEGIN DATE | PERIOD END DATE | DUE DATE | OUTSTANDING BALANCE |
|---|---|---|---|---|---|---|
| 0270 | REAL |       | 10/01/1998 | 12/31/1998 | 10/01/1998 | 4,647.70 |
| 0270 | REAL |       | 01/01/1999 | 03/31/1999 | 01/01/1999 | 4,194.73 |
| 0270 | REAL |       | 04/01/1999 | 06/30/1999 | 04/01/1999 | 4,012.66 |
| 0015 | SIGN | 40001 | 07/01/1999 | 05/28/1999 | 05/28/1999 | 196.41 |
| 0270 | REAL |       | 07/01/1999 | 09/30/1999 | 07/01/1999 | 3,982.63 |
| 0270 | REAL |       | 10/01/1999 | 12/31/1999 | 10/01/1999 | 3,806.01 |
| 0270 | REAL |       | 01/01/2000 | 03/31/2000 | 01/01/2000 | 3,713.09 |
| 0015 | SIGN | 40001 | 04/01/2000 | 06/30/2000 | 04/01/2000 | 3,550.18 |
| 0270 | REAL |       | 04/01/2000 | 06/30/2000 | 04/01/2000 | 171.09 |
| 0270 | REAL |       | 07/01/2000 | 09/30/2000 | 07/01/2000 | 3,549.16 |
| 0270 | REAL |       | 10/01/2000 | 12/31/2000 | 10/01/2000 | 3,391.77 |
| 0270 | REAL |       | 01/01/2001 | 03/31/2001 | 01/01/2001 | 3,238.98 |
| 0015 | SIGN | 40001 | 04/01/2001 | 06/30/2001 | 04/01/2001 | 3,098.40 |
| 0270 | REAL |       | 07/01/2001 | 05/28/2001 |            | 145.46 |
| 0270 | REAL |       | 07/01/2001 | 09/30/2001 | 07/01/2001 | 2,223.66 |
| 0015 | SIGN | 40001 | 10/01/2001 | 12/31/2001 | 10/01/2001 | 2,834.12 |
| 0270 | REAL |       | 01/01/2002 | 03/31/2002 | 01/01/2002 | 128.38 |
| 0270 | REAL |       | 04/01/2002 | 06/30/2002 | 03/28/2002 | 2,711.12 |
| 0060 | WTLN |       | 07/01/2002 | 06/30/2003 | 07/01/2002 | 2,740.39 |
| 0270 | REAL |       | 08/09/2002 | 09/30/2002 | 08/09/2002 | 82,742.64 |
| 0270 | REAL |       | 10/01/2002 | 12/31/2002 | 10/01/2002 | 2,618.87 |
| 0270 | REAL |       | 01/01/2003 | 03/31/2003 | 01/01/2003 | 2,849.90 |
| 0015 | SIGN | 40001 | 04/01/2003 | 06/30/2003 | 04/01/2003 | 2,726.20 |
| 0015 | SIGN |       | 06/30/2004 | 06/30/2004 |            | 109.10 |
| 0270 | REAL |       | 07/01/2003 | 09/30/2003 | 07/01/2003 | 2,738.71 |
| 0270 | REAL |       | 10/01/2003 | 12/31/2003 | 10/01/2003 | 2,617.26 |

TOTAL OUTSTANDING BALANCE :                                                     302,370.03

Exhibit B

09/21/06  13:18 NYC DOF FAIRTAX : DISTRIBUTION LIST  RCI0001  F802  F8M0040

BBL : 1-02058-0029/0          LOCATION : 477 WEST 142 STREET  NEW YORK
NOTICE NUMBER : 0748675040113     NOTICE ID : 00092301 FORECLOSURE NOTICE
NOTICE STATUS : SENT         CASE ID   : 009068837 S          COPY INSERTS : N
ACCOUNT TYPE : PROP          ACCOUNT ID :
GENERIC NOTICE: N           GENERIC NOTICE ID :
                    SEND  RELA CASE ADDR ACCT  ACCOUNT  MAIL  DATE S
      RECIPIENT NAME       ORIG NOTC TYPE RELA TYPE   TYPE     ID     RTRN EFFECT U

1 477 W 142 ST H D F C      Y  Y  041      062  PROP                        05/30/01
2 EDWARD A ELLERBE         N  Y  045      062  MTWS   00523            Y  08/14/75
3 HARTS PHARMACY           N  Y  045      062  SIGN    41994            Y  05/10/96
4 S SIEGEL                 N  Y  045      062  MTWS   03315            Y  09/22/66
5 MANUFACTURERS HAN TR     N  Y  048      062                          Y  07/12/74
6 NORTH & SOUTH            N  Y  056      062                          Y  04/23/95

SOURCE OF INFO : 202 BF6P010        LAST UPDATE BY  : BF8P002
UPDATE REASON  : 999 NOTICE         UPDATE DATE/TIME : 01/16/2004 05:2

01-HELP   03-END    06-SUSPEND 09-CANCEL  16-TOGGLE  22-PRIOR

NEXT FUNCTION :    DATA :

---

**Back to NYCServ** ● ● ● ● ● ● ● ● ● ● ● ● ● ● ● ● ● ● ● ● ● ● ● ● ● *The Official New York City Web Site*

Property Tax | View items

Profile

| **Name:** | 477 W 142 ST H D F C | **Mailing Address:** | 477 W 142ND ST APT 1 NEW YORK, NY 10031-6239 |
|---|---|---|---|
| **Planned Payment Date:** | 09/21/2006 | **BBL:** | 1-02058-0029/0 |

Search Criteria

| **From Date:** | | **Account Year:** | |
|---|---|---|---|
| **To Date:** | 09/21/2006 | **Account Type:** | |

To display additional details for the item, click  in the Details column. (A new window will open.)
Charges as of Thursday, Sep. 21, 2006 01:30 PM

▢    Check this box to select or deselect all items

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | ☐ | Environment-Meter/Sewer<br>1-02058-0029/0 | 00151 | 11/02/1992 | | 2,116.77 | $ 0.00 |
| 2 | ☐ | Environment-Meter/Sewer<br>1-02058-0029/0 | 00151 | 01/25/1993 | | 7,069.73 | $ 0.00 |
| 3 | ☐ | Environment-Meter/Sewer<br>1-02058-0029/0 | 00151 | 05/24/1993 | | 9,556.68 | $ 0.00 |
| 4 | ☐ | Buildings-Illuminated Signs<br>1-02058-0029/0 | 40000 | 05/28/1993 | | 675.17 | $ 0.00 |
| 5 | ☐ | Housing-Rent Stabilization<br>1-02058-0029/0 | 776601 | 04/01/1992 | | 536.17 | $ 0.00 |
| 6 | ☐ | Environment-Meter/Sewer<br>1-02058-0029/0 | 00151 | 08/09/1993 | | 4,466.14 | $ 0.00 |
| 7 | ☐ | Environment-Meter/Sewer<br>1-02058-0029/0 | 00151 | 12/20/1993 | | 8,388.24 | $ 0.00 |
| 8 | ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 01/01/1994 | | 10,752.41 | $ 0.00 |
| 9 | ☐ | Environment-Meter/Sewer<br>1-02058-0029/0 | 00151 | 04/04/1994 | | 4,535.90 | $ 0.00 |
| 10 | ☐ | Environment-Meter/Sewer<br>1-02058-0029/0 | 00151 | 05/09/1994 | | 3,839.69 | $ 0.00 |
| 11 | ☐ | Buildings-Illuminated Signs<br>1-02058-0029/0 | 40000 | 05/28/1994 | | 581.14 | $ 0.00 |
| 12 | ☐ | Environment-Meter/Sewer<br>1-02058-0029/0 | 00151 | 09/19/1994 | | 7,251.93 | $ 0.00 |
| 13 | ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 10/01/1994 | | 12,015.66 | $ 0.00 |
| 14 | ☐ | Housing-Rent Stabilization<br>1-02058-0029/0 | 776601 | 04/01/1993 | | 383.12 | $ 0.00 |
| 15 | ☐ | Environment-Meter/Sewer<br>1-02058-0029/0 | 00151 | 11/21/1994 | | 2,653.27 | $ 0.00 |
| 16 | ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 01/01/1995 | | 10,990.84 | $ 0.00 |
| 17 | ☐ | Environment-Meter/Sewer<br>1-02058-0029/0 | 00151 | 01/23/1995 | | 2,487.04 | $ 0.00 |
| 18 | ☐ | Housing-Emergency Repair OLD<br>1-02058-0029/0 | | 02/28/1995 | | 2,089.45 | $ 0.00 |
| 19 | ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 04/01/1995 | | 10,513.81 | $ 0.00 |
| 20 | ☐ | Buildings-Illuminated Signs<br>1-02058-0029/0 | 40000 | 04/28/1995 | | 506.42 | $ 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 21 | ☐ | Finance-Property Tax 1-02058-0029/0 | | 07/01/1995 | 10,887.33 | $ 0.00 |
| 22 | ☐ | Finance-Property Tax 1-02058-0029/0 | | 10/01/1995 | 10,404.53 | $ 0.00 |
| 23 | ☐ | Housing-Emergency Repair OLD 1-02058-0029/0 | | 04/30/1995 | 4,198.78 | $ 0.00 |
| 24 | ☐ | Housing-Emergency Repair OLD 1-02058-0029/0 | | 05/31/1995 | 600.91 | $ 0.00 |
| 25 | ☐ | Finance-Property Tax 1-02058-0029/0 | | 01/01/1996 | 9,943.14 | $ 0.00 |
| 26 | ☐ | Finance-Property Tax 1-02058-0029/0 | | 04/01/1996 | 9,506.89 | $ 0.00 |
| 27 | ☐ | Buildings-Illuminated Signs 1-02058-0029/0 | 41994 | 01/01/1997 | 430.37 | $ 0.00 |
| 28 | ☐ | Finance-Property Tax 1-02058-0029/0 | | 07/01/1996 | 9,409.52 | $ 0.00 |
| 29 | ☐ | Finance-Property Tax 1-02058-0029/0 | | 10/01/1996 | 8,992.25 | $ 0.00 |
| 30 | ☐ | Finance-Property Tax 1-02058-0029/0 | | 01/01/1997 | 8,989.47 | $ 0.00 |
| 31 | ☐ | Finance-Property Tax 1-02058-0029/0 | | 04/01/1997 | 8,599.30 | $ 0.00 |
| 32 | ☐ | Buildings-Illuminated Signs 1-02058-0029/0 | 41939 | 07/01/1997 | 370.44 | $ 0.00 |
| 33 | ☐ | Finance-Property Tax 1-02058-0029/0 | | 07/01/1997 | 8,437.58 | $ 0.00 |
| 34 | ☐ | Finance-Property Tax 1-02058-0029/0 | | 10/01/1997 | 8,063.42 | $ 0.00 |
| 35 | ☐ | Finance-Property Tax 1-02058-0029/0 | | 01/01/1998 | 7,691.94 | $ 0.00 |
| 36 | ☐ | Finance-Property Tax 1-02058-0029/0 | | 04/01/1998 | 7,358.09 | $ 0.00 |
| 37 | ☐ | Buildings-Illuminated Signs 1-02058-0029/0 | 40001 | 07/01/1998 | 318.85 | $ 0.00 |
| 38 | ☐ | Finance-Property Tax 1-02058-0029/0 | | 07/01/1998 | 7,103.84 | $ 0.00 |
| 39 | ☐ | Finance-Property Tax 1-02058-0029/0 | | 10/01/1998 | 6,788.81 | $ 0.00 |
| 40 | ☐ | Finance-Property Tax 1-02058-0029/0 | | 01/01/1999 | 6,127.16 | $ 0.00 |
| 41 | ☐ | Finance-Property Tax 1-02058-0029/0 | | 04/01/1999 | 5,861.23 | $ 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 42 | Buildings-Illuminated Signs 1-02058-0029/0 | 40001 | 07/01/1999 | | 274.45 | $ | 0.00 |
| 43 | Finance-Property Tax 1-02058-0029/0 | | 07/01/1999 | | 5,817.35 | $ | 0.00 |
| 44 | Finance-Property Tax 1-02058-0029/0 | | 10/01/1999 | | 5,559.38 | | 0.00 |
| 45 | Finance-Property Tax 1-02058-0029/0 | | 01/01/2000 | | 5,423.64 | $ | 0.00 |
| 46 | Finance-Property Tax 1-02058-0029/0 | | 04/01/2000 | | 5,185.68 | $ | 0.00 |
| 47 | Buildings-Illuminated Signs 1-02058-0029/0 | 40001 | 07/01/2000 | | 239.06 | $ | 0.00 |
| 48 | Finance-Property Tax 1-02058-0029/0 | | 07/01/2000 | | 5,184.19 | $ | 0.00 |
| 49 | Finance-Property Tax 1-02058-0029/0 | | 10/01/2000 | | 4,954.30 | | 0.00 |
| 50 | Finance-Property Tax 1-02058-0029/0 | | 01/01/2001 | | 4,731.13 | | 0.00 |
| 51 | Finance-Property Tax 1-02058-0029/0 | | 04/01/2001 | | 4,525.78 | | 0.00 |
| 52 | Buildings-Illuminated Signs 1-02058-0029/0 | 40001 | 07/01/2001 | | 203.24 | $ | 0.00 |
| 53 | Finance-Property Tax 1-02058-0029/0 | | 10/01/2001 | | 3,248.05 | | 0.00 |
| 54 | Finance-Property Tax 1-02058-0029/0 | | 01/01/2002 | | 4,139.76 | | 0.00 |
| 55 | Buildings-Illuminated Signs 1-02058-0029/0 | 40001 | 07/01/2002 | | 179.38 | $ | 0.00 |
| 56 | Finance-Property Tax 1-02058-0029/0 | | 04/01/2002 | | 3,960.08 | | 0.00 |
| 57 | Finance-Property Tax 1-02058-0029/0 | | 07/01/2002 | | 4,002.84 | | 0.00 |
| 58 | Environment-Water Lien 1-02058-0029/0 | | 08/09/2002 | | 93,979.97 | $ | 0.00 |
| 59 | Environment-Water Lien 1-02058-0029/0 | | 09/19/2002 | | 1,926.49 | | 0.00 |
| 60 | Finance-Property Tax 1-02058-0029/0 | | 10/01/2002 | | 3,825.34 | | 0.00 |
| 61 | Environment-Water Lien 1-02058-0029/0 | | 12/20/2002 | | 2,796.90 | | 0.00 |
| 62 | Finance-Property Tax 1-02058-0029/0 | | 01/01/2003 | | 4,162.79 | $ | 0.00 |

Document2

- 4 -

| 63 | ☐ | Environment-Water Lien<br>1-02058-0029/0 | | 03/21/2003 | | 2,684.48 | $ | 0.00 |
| 64 | ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 04/01/2003 | | 3,982.12 | $ | 0.00 |
| 65 | ☐ | Buildings-Illuminated Signs<br>1-02058-0029/0 | 40001 | 07/01/2003 | | 152.45 | $ | 0.00 |
| 66 | ☐ | Environment-Water Lien<br>1-02058-0029/0 | | 06/20/2003 | | 2,674.71 | $ | 0.00 |
| 67 | ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 07/01/2003 | | 4,000.39 | $ | 0.00 |
| 68 | ☐ | Environment-Water Lien<br>1-02058-0029/0 | | 09/19/2003 | | 1,418.62 | $ | 0.00 |
| 69 | ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 10/01/2003 | | 3,822.99 | $ | 0.00 |
| 70 | ☐ | Environment-Water Lien<br>1-02058-0029/0 | | 12/22/2003 | | 1,398.95 | $ | 0.00 |
| 71 | ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 01/01/2004 | | 3,713.58 | $ | 0.00 |
| 72 | ☐ | Environment-Water Lien<br>1-02058-0029/0 | | 03/23/2004 | | 830.40 | $ | 0.00 |
| 73 | ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 04/01/2004 | | 3,550.65 | $ | 0.00 |
| 74 | ☐ | Finance-Foreclosure Penalty<br>1-02058-0029/0 | | 04/27/2004 | | 1,000.00 | $ | 0.00 |
| 75 | ☐ | Finance-Foreclosure Search Fee<br>1-02058-0029/0 | | 04/27/2004 | | 35.00 | $ | 0.00 |
| 76 | ☐ | Buildings-Illuminated Signs<br>1-02058-0029/0 | 40001 | 07/01/2004 | | 131.16 | $ | 0.00 |
| 77 | ☐ | Environment-Water Lien<br>1-02058-0029/0 | | 06/21/2004 | | 1,003.38 | $ | 0.00 |
| 78 | ☐ | Environment-Water Lien<br>1-02058-0029/0 | | 09/20/2004 | | 1,119.27 | $ | 0.00 |
| 79 | ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 10/01/2004 | | 3,673.83 | $ | 0.00 |
| 80 | ☐ | Environment-Water Lien<br>1-02058-0029/0 | | 12/21/2004 | | 1,110.05 | $ | 0.00 |
| 81 | ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 01/01/2005 | | 3,328.53 | $ | 0.00 |
| 82 | ☐ | Environment-Water Lien<br>1-02058-0029/0 | | 03/23/2005 | | 1,140.26 | $ | 0.00 |
| 83 | ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 04/01/2005 | | 3,210.86 | $ | 0.00 |

| 84 | ☐ | Buildings-Illuminated Signs<br>1-02058-0029/0 | 40001 | 07/01/2005 |  | 116.19 | $ | 0.00 |
| 85 | ☐ | Environment-Water Lien<br>1-02058-0029/0 | | 06/21/2005 |  | 1,115.35 | $ | 0.00 |
| 86 | ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 07/01/2005 |  | 3,517.45 | $ | 0.00 |
| 87 | ☐ | Environment-Water Lien<br>1-02058-0029/0 | | 09/20/2005 |  | 1,677.62 | $ | 0.00 |
| 88 | ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 10/01/2005 |  | 3,438.56 | $ | 0.00 |
| 89 | ☐ | Environment-Water Lien<br>1-02058-0029/0 | | 12/21/2005 |  | 1,924.44 | $ | 0.00 |
| 90 | ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 01/01/2006 |  | 3,460.51 | $ | 0.00 |
| 91 | ☐ | Environment-Water Lien<br>1-02058-0029/0 | | 03/23/2006 |  | 1,567.90 | $ | 0.00 |
| 92 | ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 04/01/2006 |  | 3,384.57 | $ | 0.00 |
| 93 | ☐ | Environment-Water Lien<br>1-02058-0029/0 | | 06/20/2006 |  | 1,534.02 | $ | 0.00 |
| 94 | ☐ | Buildings-Illuminated Signs<br>1-02058-0029/0 | 40001 | 07/01/2006 |  | 102.29 | $ | 0.00 |
| 95 | ☐ | Finance-Property Tax<br>1-02058-0029/0 | | 07/01/2006 |  | 3,539.15 | $ | 0.00 |

Total Due      Amount to Pay

$475,172.96      $ 0.00

Exhibit C

**The selected address: 1661 AMSTERDAM AVENUE, Manhattan 10031**

| HPD# | Range | Block | Lot | CD | CensusTract | Stories | A Units | B Units | Ownership | MDR# | Class |
|------|-------|-------|-----|-----|-------------|---------|---------|---------|-----------|------|-------|
| S617 Active | 1661-1669 | 02058 | 0029 | 9 | 22701 | 5 | 8 | 0 | PVT | 117766 | A |

Other Units

Property Registration Assistance

Emerg. Repairs

Charges (PDF)

Map

Carbon Monoxide Certificate

Registration Summary Report

All Open Violations

prior year Open Viol.'s

## Building Registration Summary Report

| Owner | Last Reg Dt | Organization | Last Nm | First Nm | House No | Street Nm | Apt | City | State | Zip |
|-------|-------------|--------------|---------|----------|----------|-----------|-----|------|-------|-----|
| Head Officer | 2006/04/17 | | BLAKELY | DELOIS | 477 | W 142ND ST | 2 | NYC | NY | 10031 |
| Officer | 2006/04/17 | | PITTS | SHIRLEY | 477 | W 142ND ST | 2 | NYC | NY | 10031 |
| Officer | 2006/04/17 | | DEBARRY | CHARLES | 477 | W 142ND ST | 2 | NYC | NY | 10031 |
| Corporation | 2006/04/17 | 477 WEST 142ND STREET HDFC | | | 477 | W 142ND ST | 2 | NYC | NY | 10031 |
| Managing Agent | 2006/04/17 | NEW FUTURE FD | BLAKELY | DELOIS | 477 | W 142ND ST | 2 | NYC | NY | 10031 |
| Emerg. Contact | 2006/04/17 | | BLAKELY | DELOIS | | | | | | |
| Emerg. Contact | 2006/04/17 | | PITTS | SHIRLEY | | | | | | |

## Open Violations - ALL DATES
**There are 115 Violations. Arranged by category: A class: 29    B class: 68    C class: 18    I class: 0**

For definitions, click on the Glossary link at the upper right.
To sort the columns, click on their underlined headers below in the blue area.

| Apt Story | Reported Date. nov ISSUED Date | Hzrd Class | Order no Item no | Violation ID | Violation Description | Status Status Date | Owner Certification Dates: 1st Lead, 2nd Lead |
|-----------|--------------------------------|------------|------------------|--------------|-----------------------|--------------------|-----------------------------------------------|
| - 966 | 2004/04/03 2004/04/08 | B | 505 | 4911071 | § 27-2005 adm code replace with new the broken or defective tarazzo tile at stair at front areaway | NOV SENT 2004/04/08 | 2004/06/01 - |
| 4 3 | 2002/10/11 2002/10/21 | B | 508 | 4375249 | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color walls and ceilings throughout at entire apartment, 3rd story, apartment | NOV SENT 2002/10/21 | 2002/12/14 - |
| 4 3 | 2002/10/11 2002/10/21 | B | 510 | 4375250 | § 27-2005 adm code & 309 m/d law abate the nuisance consisting of ezposed electric wires at ceiling light fixtures throught at entire apartment, 3rd story, apartment | NOV SENT 2002/10/21 | 2002/12/14 - |
| 4 3 | 2002/10/11 2006/07/28 | A | 501 | 4375261 | § 27-2005 adm code properly repair the broken or defective door frames and trim throughout at entire apartment, 3rd story, apartment | NOV SENT 2006/07/28 | 2006/11/26 - |
| 4 3 | 2002/10/11 2002/10/21 | B | 506 | 4375269 | § 27-2005 adm code replace with new the missing fuse box cover at kitchen, 3rd story, apartment | NOV SENT 2002/10/21 | 2002/12/14 - |
| 4 3 | 2002/10/11 2002/10/21 | B | 501 | 4375276 | § 27-2005 adm code properly repair the broken or defective wood floor in the 2nd room from north at west located at apt 4, 3rd story, 1st apartment from west at north | NOV SENT 2002/10/21 | 2002/12/14 - |
| 4 3 | 2002/10/11 2002/10/21 | B | 530 | 4375281 | § 27-2005, 2007 adm code arrange and make self-closing the doors at entrance, 3rd story, apartment | NOV SENT 2002/10/21 | 2002/12/14 - |
| 4 3 | 2002/10/11 2002/10/21 | B | 596 | 4375284 | § 27-2026 adm code replace the broken or defective washbasin in the bathroom located at apt 4, 3rd story, 1st apartment from west at north | NOV SENT 2002/10/21 | 2002/12/14 - |
| 4 1 | 2002/10/11 2002/10/21 | B | 702 | 4375287 | § 27-2045 adm code repair or replace the smoke detector which is missing tenant james garey at entire apartment, 1st story, apartment | NOV SENT 2002/10/21 | 2002/12/14 - |
| 4 3 | 2002/10/11 2002/10/21 | B | 502 | 4375292 | § 27-2005 adm code properly repair with similar material the broken or defective ceramic floor tiles at bathroom , 3rd story, apartment | NOV SENT 2002/10/21 | 2002/12/14 - |

accumulation of refuse and/or rubbish and
maintain in a clean condition ... and
encroaching use of egress window located at apt
2, 2nd story, 1st apartment from west at north

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 2 | 2002/03/25 2002/03/28 | B | 702 | 4149302 | § 27-2045 adm code repair or replace the smoke detector defective -tenant[ delois blakely] located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2002/03/28 - | 2002/05/21 |
| 2 2 | 2002/01/18 2002/01/24 | B | 566 | 4080932 | § 27-2018 adm code abate the nuisance consisting of vermin mice in the entire apartment located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2002/01/24 - | 2002/03/19 |
| 2 2 | 2002/01/18 2002/01/24 | B | 501 | 4080951 | § 27-2005 adm code properly repair the broken or defective leak shut off valve at radiator 2nr room from north at west and in the 1st room from north at west located at apt 2, 2nd story, 1st apartment from west at north | NOT COMPLIED 2002/03/27 | 2002/03/19 |
| 2 2 | 2002/01/18 2002/01/24 | B | 501 | 4080965 | § 27-2005 adm code properly repair the broken or defective leaky shut off valve at radiator in the 3rd room from north at west located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2002/01/24 - | 2002/03/19 |
| 2 2 | 2002/01/18 2006/07/28 | A | 502 | 4080980 | § 27-2005 adm code properly repair with similar material the broken or defective wood floor at radiator 2nd room from north at west and in the 1st room from north at west located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2006/07/28 - | 2006/11/26 |
| 2 2 | 2002/01/18 2002/01/24 | B | 502 | 4080988 | § 27-2005 adm code properly repair with similar material the broken or defective wood floor in the private hallway located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2002/01/24 - | 2002/03/19 |
| 2 2 | 2002/01/18 2002/01/24 | B | 508 | 4081004 | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color ceilings and walls in the entire apartment located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2002/01/24 - | 2002/03/19 |
| 2 2 | 2002/01/18 2002/01/24 | B | 510 | 4081027 | § 27-2005 adm code & 309 m/d law abate the nuisance consisting of exposed electric wiring ceiling in the 4th room from north at east located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2002/01/24 - | 2002/03/19 |
| 2 2 | 2002/01/18 2006/07/28 | A | 505 | 4081041 | § 27-2005 adm code replace with new the broken or defective missing door handle in the bathroom located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2006/07/28 - | 2006/11/26 |
| 2 2 | 2002/01/18 2006/07/28 | A | 509 | 4081047 | § 27-2005 adm code properly secure the loose door hinges in the 2nd room from north at west located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2006/07/28 - | 2006/11/26 |
| 2 2 | 2002/01/18 2006/07/28 | A | 501 | 4081056 | § 27-2005 adm code properly repair the broken or defective improperly counterbalanced window sashes in the entire apartment located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2006/07/28 - | 2006/11/26 |
| - 2 | 2000/07/22 2000/07/24 | B | 509 | 3551957 | § 27-2005 adm code properly secure the loose handrail at public hall stairs, 2nd story | NOV SENT 2000/07/24 - | 2000/09/07 |
| 2 2 | 2000/07/22 2000/07/24 | B | 510 | 3551958 | § 27-2005 adm code & 309 m/d law abate the nuisance consisting of onopenable window in the kitchen located at apt 2, 2nd story, 1st apartment from north at east | NOV SENT 2000/07/24 - | 2000/09/07 |
| 2 2 | 2000/04/14 2000/04/18 | B | 579 | 3459736 | § 27-2026 adm code repair the leaky and/or defective faucets at bathtub in the bathroom located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2000/04/18 - | 2000/06/02 |
| 2 2 | 2000/04/14 2000/04/18 | B | 502 | 3459753 | § 27-2005 adm code properly repair with similar material the broken or defective wooden floor in the foyer located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2000/04/18 - | 2000/06/02 |
| 2 2 | 2000/04/14 2006/07/28 | A | 502 | 3459767 | § 27-2005 adm code properly repair with similar material the broken or defective wooden floor in the 2nd room from north at west located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2006/07/28 - | 2006/11/26 |
| 2 2 | 2000/04/14 2006/07/28 | A | 501 | 3459789 | § 27-2005 adm code properly repair the broken or defective electrical outlet at west wall in the kitchen located at apt 2, 2nd story, 1st apartment from north at west | NOV SENT 2006/07/28 - | 2006/11/26 |
| 2 2 | 2000/04/14 2006/07/28 | A | 556 | 3459799 | § 27-2013 adm code paint with light colored paint to the satisfaction of this department ceiling walls and trim in the entire apartment located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2006/07/28 - | 2006/11/26 |
| 2 2 | 2000/04/14 2000/04/18 | B | 530 | 3459807 | § 27-2005, 2007 adm code arrange and make self-closing the doors - in the entrance located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2000/04/18 - | 2000/06/02 |

2000/03/17

plastered surfaces and paint in a uniform color
apartment at east

2000/03/17

| | | 2000/01/30 2000/02/03 | B | 579 | 3397693 | § 27-2026 adm code repair the leaky and/or defective faucets at washbasin in the bathroom located at apt 2, 2nd story, apartment at north | NOV SENT 2000/02/03 | 2000/03/19 - |
|---|---|---|---|---|---|---|---|---|
| 2 2 | | | | | | | | |
| 7 5 | | 1999/11/10 2006/07/28 | A | 510 | 3328790 | § 27-2005 adm code & 309 m/d law abate the nuisance consisting of exposed electrical wires ceiling northeast room 5 sty south apt 7. located at apt 7, 5th story | NOV SENT 2006/07/28 | 2006/11/26 - |
| 7 5 | | 1999/11/10 2006/07/28 | A | 501 | 3328791 | § 27-2005 adm code properly repair the broken or defective light fixture ceiling 5 sty south apt 7. located at apt 7, 5th story | NOV SENT 2006/07/28 | 2006/11/26 - |
| - - | | 1998/08/14 2006/07/28 | A | 708 | 2801216 | § 27-2048 adm code paint or post a sign indicating floors on walls near stairs all stys public hall. | NOV SENT 2006/07/28 | 2006/11/26 - |
| - - | | 1998/08/14 2006/07/28 | A | 778 | 2801217 | § 27-2104 adm code post and maintain a proper sign on wall of entrance story showing the registration number assigned by the department and the address of the building. | NOV SENT 2006/07/28 | 2006/11/26 - |
| - - | | 1998/08/14 1998/09/22 | B | 552 | 2801218 | § 27-2010, 2011, 2012 adm code remove the accumulation of refuse and/or rubbish and maintain in a clean condition the bulkhead roof. | NOV SENT 1998/09/22 | 1998/11/16 - |
| - - | | 1998/08/14 2006/07/28 | A | 502 | 2801219 | § 27-2005 adm code properly repair with similar material the broken or defective plaster walls & ceiling bulkhead roof. | NOV SENT 2006/07/28 | 2006/11/26 - |
| - - | | 1998/04/28 1998/05/12 | B | 686 | 2801215 | § 27-2040 adm code provide adequate lighting at or near the outside of the front entranceway of the building and keep same burning from sunset every day to sunrise on the day following 200 watts minimum required fixture light not on. | NOT COMPLIED 2006/05/11 | 1998/07/06 - |
| - - | | 1997/12/18 1998/01/13 | C | 512 | 2801214 | § 27-2005 adm code fire escape defective. replace with new the broken, defective and/or missing coroded bottom of front rail to 2 sty balcony south stack er1 97038947. | NOV SENT 1998/01/13 | 1998/02/04 - |
| 6 - | | 1997/04/02 1997/04/15 | C | 670 | 2801211 | § 27-2031 adm code provide hot water at all hot water fixtures kitchen and bathroom 4 sty north apt 6. located at apt 6 | NOV SENT 1997/04/15 | 1997/05/07 - |
| - - | | 1997/04/02 1997/04/15 | C | 672 | 2801212 | § 27-2033 adm code provide ready access to buildings heating system cellar door locked. | NOV SENT 1997/04/15 | 1997/05/07 - |
| - - | | 1997/04/02 1997/04/15 | C | 671 | 2801213 | § 27-2033 adm code post notice, in form approved by the departemnt, stating the name and location of the person designated by the owner to have key to buildings heating system 1 sty public hall and on boiler room door. | NOV SENT 1997/04/15 | 1997/05/07 - |
| - - | | 1994/12/28 1995/01/10 | C | 508 | 2801201 | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color ceiling 1 sty public hall at ctr. | NOV SENT 1995/01/10 | 1995/02/01 - |
| 2 - | | 1994/12/28 1995/01/10 | C | 508 | 2801202 | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color ceiling north wall 2 room from north at west 2 sty north apt 2. located at apt 2 | NOV SENT 1995/01/10 | 1995/02/01 - |
| 2 - | | 1994/12/28 1995/01/10 | C | 508 | 2801203 | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color west wall ceiling south wall kitchen 2 sty north apt 2. located at apt 2 | NOV SENT 1995/01/10 | 1995/02/01 - |
| 2 - | | 1994/12/28 1995/01/10 | B | 506 | 2801204 | § 27-2005 adm code replace with new the missing studs west wall kitchen 2 sty north apt 2. located at apt 2 | NOV SENT 1995/01/10 | 1995/03/06 - |
| 2 - | | 1994/12/28 1995/01/10 | B | 510 | 2801205 | § 27-2005 adm code & 309 m/d law abate the nuisance consisting of moisture penetrating south wall southwest room 2 sty north apt 2. located at apt 2 | NOV SENT 1995/01/10 | 1995/03/06 - |
| 2 - | | 1994/12/28 1995/01/10 | B | 510 | 2801206 | § 27-2005 adm code & 309 m/d law abate the nuisance consisting of moisture penetrating ceiling bathroom 2 sty north apt 2. located at apt 2 | NOV SENT 1995/01/10 | 1995/03/06 - |
| 2 - | | 1994/12/28 1995/01/10 | B | 508 | 2801207 | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color ceiling bathroom 2 sty north apt 2. located at apt 2 | NOV SENT 1995/01/10 | 1995/03/06 - |
| 2 - | | 1994/12/28 1995/01/10 | B | 508 | 2801208 | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color ceiling east wall south wall northwest room 2 sty north apt 2. located at apt 2 | NOV SENT 1995/01/10 | 1995/03/06 - |
| 2 - | | 1994/12/28 1995/01/10 | B | 508 | 2801209 | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color ceiling private hall 2 sty north apt 2. located at apt 2 | NOV SENT 1995/01/10 | 1995/03/06 - |
| 2 - | | 1994/12/28 1995/01/10 | B | 702 | 2801210 | § 27-2045 adm code repair or replace the smoke detector defective 2 sty north apt 2 maitland. | NOV SENT 1995/01/10 | 1995/03/06 - |

| | Date | | Class | No. | Viol. No. | Description | NOV | Date |
|---|---|---|---|---|---|---|---|---|
| 7 - | 1994/05/27 1994/07/05 | B | 702 | 2801198 | § 27-2045 adm code repair or replace the smoke detector defective 5 sty south apt 7 located at apt 7 | NOV SENT 1994/07/05 | 1994/08/29 |
| 7ER - | 1994/05/27 1994/07/05 | C | 576 | 2801199 | § 27-2024 adm code provide adequate supply of cold water for the fixtures at bathroom 5 sty south apt 7er 94016373/ located at apt 7er | NOV SENT 1994/07/05 | 1994/07/27 |
| - - | 1994/05/27 1994/07/05 | B | 538 | 2801200 | § 27-2005, 2007 adm code remove all encumbrances consisting of chairs at 5 sty public hall. | NOV SENT 1994/07/05 | 1994/08/29 |
| 3 - | 1994/05/18 1994/06/07 | C | 576 | 2801194 | § 27-2024 adm code provide adequate supply of cold water for the fixtures bathroom fixture 3 sty apt 3. | NOV SENT 1994/06/07 | 1994/06/29 |
| 3 - | 1994/05/18 1994/06/07 | C | 577 | 2801195 | § 27-2024 adm code provide adequate supply of hot water for the fixtures bathroom fixture 3 sty apt 3. | NOV SENT 1994/06/07 | 1994/06/29 |
| 3 - | 1994/05/18 1994/06/07 | B | 502 | 2801196 | § 27-2005 adm code properly repair with similar material the broken or defective ceramic wall tiles bathroom 3 sty apt 3. | NOV SENT 1994/06/07 | 1994/08/01 |
| 3 - | 1994/05/18 1994/06/07 | B | 702 | 2801197 | § 27-2045 adm code repair or replace the smoke detector defective 3 sty apt 3 mr callender. | NOV SENT 1994/06/07 | 1994/08/01 |
| 2 - | 1991/06/03 1991/06/18 | B | 510 | 2801186 | § 27-2005 adm code & 309 m/d law abate the nuisance consisting of concealed ceiling leak south room & bathroom 2 sty north apt 2. | NOV SENT 1991/06/18 | 1991/08/12 |
| 2 - | 1991/06/03 1991/06/18 | B | 508 | 2801187 | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color ceiling bathroom & south room 2 sty north apt 2. | NOV SENT 1991/06/18 | 1991/08/12 |
| 2 - | 1991/06/03 1991/06/18 | B | 501 | 2801188 | § 27-2005 adm code properly repair the broken or defective washbasin bathroom 2 sty north apt 2. | NOV SENT 1991/06/18 | 1991/08/12 |
| 2 - | 1991/06/03 1991/06/18 | B | 502 | 2801189 | § 27-2005 adm code properly repair with similar material the broken or defective ceramic tile floor & walls bathroom 2 sty north apt 2. | NOV SENT 1991/06/18 | 1991/08/12 |
| 2 - | 1991/06/03 1991/06/18 | B | 501 | 2801190 | § 27-2005 adm code properly repair the broken or defective wood floor private hall & baseboard 2 sty north apt 2. | NOV SENT 1991/06/18 | 1991/08/12 |
| 2 - | 1991/06/03 1991/06/18 | B | 566 | 2801191 | § 27-2018 adm code abate the nuisance consisting of vermin mice & roaches kitchen & bathroom 2 sty north apt 2. | NOV SENT 1991/06/18 | 1991/08/12 |
| 2 - | 1991/06/03 1991/06/18 | B | 508 | 2801192 | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color walls & ceiling northeast & northwest rooms 2 sty north apt 2. | NOV SENT 1991/06/18 | 1991/08/12 |
| 2 - | 1991/06/03 2006/07/28 | A | 556 | 2801193 | § 27-2013 adm code paint with light colored paint to the satisfaction of this department walls & ceiling all rooms etc 2 sty north apt 2. | NOV SENT 2006/07/28 | 2006/11/26 |
| - - | 1988/08/02 1988/09/06 | B | 502 | 2801175 | § 27-2005 adm code properly repair with similar material the broken or defective cement point brickwork and limestone joints over 2 and 3 sty south window 1 from west. | NOV SENT 1988/09/06 | 1988/10/31 |
| - - | 1988/08/02 1988/09/06 | B | 502 | 2801176 | § 27-2005 adm code properly repair with similar material the broken or defective cement point brickwork and limestone joints over 3 and 4 sty south window 1 from east. | NOV SENT 1988/09/06 | 1988/10/31 |
| - - | 1988/08/02 1988/09/06 | C | 510 | 2801177 | § 27-2005 adm code & 309 m/d law abate the nuisance consisting of dropladder obstructed by roll metal down gate cover north fire escape er1. | NOV SENT 1988/09/06 | 1988/09/28 |
| - - | 1988/08/02 1988/09/06 | C | 510 | 2801178 | § 27-2005 adm code & 309 m/d law abate the nuisance consisting of dropladder gravity hook turn in wrong position 2 sty north fire escape er1. | NOV SENT 1988/09/06 | 1988/09/28 |
| 5 - | 1988/08/02 2006/07/28 | A | 692 | 2801179 | § 27-2043 adm code provide a lock and key to the entrance door of dwelling unit and, if a cl a multiple dwelling, also missing chain door guard 4 sty south apt 5. located at apt 5 | NOV SENT 2006/07/28 | 2006/11/26 |
| 6 - | 1988/08/02 2006/07/28 | A | 692 | 2801180 | § 27-2043 adm code provide a lock and key to the entrance door of dwelling unit and, if a cl a multiple dwelling, also missing chain door guard 4 sty north apt 6. located at apt 6 | NOV SENT 2006/07/28 | 2006/11/26 |
| - - | 1988/08/02 2006/07/28 | A | 502 | 2801181 | § 27-2005 adm code properly repair with similar material the broken or defective south metal base frame dumbwaiter skylight west center roof. | NOV SENT 2006/07/28 | 2006/11/26 |
| - - | 1988/08/02 1988/09/06 | B | 512 | 2801182 | § 27-2005 adm code fire escape defective. replace with new the broken, defective and/or missing corroded bottom front rails 4 and 5 sty balconues south. | NOV SENT 1988/09/06 | 1988/10/31 |
| - - | 1988/08/02 1988/09/06 | B | 502 | 2801183 | § 27-2005 adm code properly repair with similar material the broken or defective plaster ceiling east around skylight bulkhead public hall landing. | NOV SENT 1988/09/06 | 1988/10/31 |
| - - | 1988/08/02 | B | 538 | 2801184 | § 27-2005, 2007 adm code remove all | NOV SENT | 1988/10/31 |

| | | | | | Description | Status | |
|---|---|---|---|---|---|---|---|
| | | | | | public hall at rear under stairs. | | |
| 5 - | 1987/10/27 1987/12/29 | | | 2801164 | § 27-2005, 2007 adm code fire egress defective remove obstructing bars or unlawful gates from window to fire escape or provide approved type gate at 4th sty sty apt 5. located at apt 5 | NOT COMPLIED 1988/08/02 | 1988/02/22 - |
| 6 - | 1987/10/27 1987/12/29 | B | 530 | 2801165 | § 27-2005, 2007 adm code arrange and make self-closing the doors at entrance 4th sty north apt 6. located at apt 6 | NOT COMPLIED 1988/08/02 | 1988/02/22 |
| - - | 1987/10/27 1987/12/29 | B | 538 | 2801166 | § 27-2005, 2007 adm code remove all encumbrances consisting of disused door household articles at 5th sty public hall and stair. | NOT COMPLIED 1988/08/02 | 1988/02/22 - |
| - - | 1987/10/27 2006/07/28 | A | 504 | 2801167 | § 27-2005 adm code provide metal screen below sky light at public hall bulkhead. | NOV SENT 2006/07/28 | 2006/11/26 - |
| - - | 1987/10/27 1987/12/29 | B | 502 | 2801168 | § 27-2005 adm code properly repair with similar material the broken or defective interior wood trim of skylight at pbulic hall bulkhead. | NOT COMPLIED 1988/08/02 | 1988/02/22 - |
| - - | 1987/10/27 1987/12/29 | B | 505 | 2801169 | § 27-2005 adm code replace with new the broken or defective glass at public hall bulkhead sky light. | NOT COMPLIED 1988/08/02 | 1988/02/22 - |
| - - | 1987/10/27 2006/07/28 | A | 502 | 2801170 | § 27-2005 adm code properly repair with similar material the broken or defective wood platform at public hall bulkhead. | NOV SENT 2006/07/28 | 2006/11/26 - |
| - - | 1987/10/27 2006/07/28 | A | 506 | 2801171 | § 27-2005 adm code replace with new the missing marble saddle at door public hall bulkhead to roof. | NOV SENT 2006/07/28 | 2006/11/26 - |
| - - | 1987/10/27 1987/12/29 | B | 538 | 2801172 | § 27-2005, 2007 adm code remove all encumbrances consisting of plant pots and building material at north roof. | NOT COMPLIED 1988/08/02 | 1988/02/22 - |
| - - | 1987/10/27 1987/12/29 | C | 671 | 2801173 | § 27-2033 adm code post notice, in form approved by the departemnt, stating the name and location of the person designated by the owner to have key to buildings heating system at or near mail box 1st sty public hall. | NOT COMPLIED 1988/08/02 | 1988/01/20 - |
| 5 - | 1987/09/15 2006/07/28 | A | 508 | 2801161 | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color ceiling 4 sty south apt 5 bathroom. located at apt 5 | NOV SENT 2006/07/28 | 2006/11/26 - |
| 5 - | 1987/09/15 1987/11/10 | B | 501 | 2801162 | § 27-2005 adm code properly repair the broken or defective light switch 4 sty south apt 5 bathroom. located at apt 5 | NOT COMPLIED 1988/08/02 | 1988/01/04 - |
| - - | 1987/09/15 2006/07/28 | A | 529 | 2801163 | § 27-2005 adm code refit boiler room door at cellar. | NOV SENT 2006/07/28 | 2006/11/26 - |
| - - | 1986/06/16 1986/08/04 | B | 538 | 2801160 | d26-10.01, 10.05 adm code remove all encumbrances consisting of flower pots and jars 4th sty bulkhead public hall stairs. | NOT COMPLIED 1988/08/02 | 1986/09/28 - |
| 1 - | 1984/05/29 1984/07/09 | B | 701 | 2801158 | d26-20.08,20.09,20.09 adm code provide an approved and operational smoke detecting device, installed in accordance with department of buildings rules and regulations 2nd sty west apt 1 missing. located at apt 1 | NOV SENT 1984/07/09 | 1984/09/02 - |
| 7 - | 1984/05/29 2006/07/28 | A | 506 | 2801159 | d26-10.01 adm code replace with new the missing entrance door to west room 5th sty southwest apt 7. | NOV SENT 2006/07/28 | 2006/11/26 - |
| - - | 1984/02/08 1984/03/12 | B | 510 | 2801155 | d26-10.01 adm code & 309 m/d law abate the nuisance consisting of exposed wiring 1st sty public hall at rear. | NOT COMPLIED 1988/08/02 | 1984/05/06 - |
| - - | 1984/02/08 2006/07/28 | A | 708 | 2801156 | d26-21.03 adm code paint or post a sign indicating floors public hall all stys. | NOV SENT 2006/07/28 | 2006/11/26 - |
| - - | 1984/02/08 1984/03/12 | B | 502 | 2801157 | d26-10.01 adm code properly repair with similar material the broken or defective ceiling cellar at center. | NOV SENT 1984/03/12 | 1984/05/06 - |
| - - | 1981/08/27 1981/09/28 | B | 504 | 2801152 | d26-10.01 adm code provide covers for fuse boxes cellar at northwest boiler room area. | NOV SENT 1981/09/28 | 1981/11/22 - |
| - - | 1981/08/27 1981/09/28 | B | 501 | 2801153 | d26-10.01 adm code properly repair the broken or defective exposed electric wires of wall fixture public hall stairs to cellar. | NOT COMPLIED 1988/08/02 | 1981/11/22 - |
| 7 - | 1981/08/27 2006/07/28 | A | 529 | 2801154 | d26-10.01 adm code refit doors 2nd and 3rd room from south at west 5 sty southwest apt 7. located at apt 7 | NOV SENT 2006/07/28 | 2006/11/26 - |
| 4 - | 1981/08/20 1981/09/28 | B | 598 | 2801150 | d26-16.01 adm code repair the broken or defective connection 3 sty rear apt 4 wash basin bathroom and combination sink kitchen. | NOV SENT 1981/09/28 | 1981/11/22 - |
| 4 - | 1981/08/20 1981/09/28 | B | 649 | 2801151 | d26-16.01 adm code remove all obstructions and repair all defects in bathtub 3 sty rear apt 4 bathroom. | NOV SENT 1981/09/28 | 1981/11/22 - |
| 1 - | 1980/12/31 2006/07/28 | A | 646 | 2801148 | d26-16.01 adm code properly close and seal opening as described below open cast iron vent connection 2 sty south west apt 1 kitchen next to sink. | NOV SENT 2006/07/28 | 2006/11/26 - |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 1981/01/26 | | | | nuisance consisting of double cylinder lock installed at 2 story and 1 entrance door. | 1984/05/29 - |
| - - | 1978/10/30 1979/01/29 | C | 512 | 2801145 | d26-10.01 adm code fire escape defective. replace with new the broken, defective and/or missing bottom south rail south fire escape at 2 sty balcony. | NOT COMPLIED 1988/08/02 | 1979/02/20 |
| - - | 1978/10/30 1979/01/29 | B | 552 | 2801146 | d26-11.01, 11.03, 11.05 adm code remove the accumulation of refuse and/or rubbish and maintain in a clean condition the cellar thru out. | 1 NO ACCESS 1984/02/08 | 1979/03/25 - |
| - - | 1978/10/30 1979/01/29 | B | 552 | 2801147 | d26-11.01, 11.03, 11.05 adm code remove the accumulation of refuse and/or rubbish and maintain in a clean condition the east court. | NOT COMPLIED 1988/08/02 | 1979/03/25 - |
| - - | 1977/10/20 1977/11/14 | B | 502 | 2801144 | d26-10.01 adm code properly repair with similar material the broken or defective south masonry wall collapsed boiler room cellar. | 1 NO ACCESS 1984/02/08 | 1978/01/08 - |
| - - | 1976/08/18 1976/09/07 | C | 649 | 2801142 | d26-16.01 adm code remove all obstructions and repair all defects in yard drain east court at south. | 1 NO ACCESS 1984/05/29 | 1976/10/07 - |
| - - | 1976/08/18 1976/09/07 | C | 649 | 2801143 | d26-16.01 adm code remove all obstructions and repair all defects in rain leader connection to yard drain east court at south. | 1 NO ACCESS 1984/05/29 | 1976/10/07 - |
| - - | 1975/09/23 2006/07/28 | A | 504 | 2801140 | d26-10.01 adm code provide approved fire proof self closing door with key operated deadbolt & latch set peephole & chain door guard at entrance to 4 sty all doors. | NOV SENT 2006/07/28 | 2006/11/26 |
| - - | 1975/09/23 2006/07/28 | A | 504 | 2801141 | d26-10.01 adm code provide approved fire proof self closing door with key operated deadbolt & latch set peephole & chain door guard at entrance to 5 sty all doors. | NOV SENT 2006/07/28 | 2006/11/26 |
| - - | 1975/04/28 2006/07/28 | A | 722 | 2801139 | d26-22.03 adm code post sign on wall of entrance story bearing name, address including apartment number if any, and telephone number of superintendent, janitor or housekeeper. | NOV SENT 2006/07/28 | 2006/11/26 |
| 4 - | 1974/05/18 1974/06/15 | C | 508 | 2801137 | d26-10.01 adm code repair the broken or defective plastered surfaces and paint in a uniform color walls and ceilings 3rd sty north apt 4 bathroom. | 1 NO ACCESS 1981/08/20 | 1974/06/24 - |
| 4 - | 1974/05/18 1974/06/15 | C | 502 | 2801138 | d26-10.01 adm code properly repair with similar material the broken or defective tile walls 3rd sty north apt 4 bathroom. | 1 NO ACCESS 1981/08/20 | 1974/06/24 - |



Exhibit D

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NEW YORK

————————————————————— X

In Rem Tax Foreclosure Action No. 46

Borough of Manhattan

Sections 3, 6, 7, and 8

Tax Classes 1 and 2

————————————————————— X

NOTICE OF FORECLOSURE

INDEX NO. 580001/2004

   PLEASE TAKE NOTICE THAT on the 9th day of January, 2004, the Commissioner of Finance of the City of New York, pursuant to law, filed with the Clerk of New York County, a list of parcels affected by unpaid tax liens held and owned by said City of New York, which on the 9th day of January, 2004, had been unpaid for a period of at least one year, or in the case of Tax Class One and Tax Class Two properties that are residential condominium units or residential cooperative buildings and multiple dwellings owned by companies organized under Article XI of the New York State Private Housing Finance Law, with the consent and approval of the Department of Housing Preservation and Development, three years after the date when tax, assessment, or other legal charge became a lien. Said list contains as to each such parcel (a) a brief description of the property affected by such tax liens, (b) the name of the owner of such property as the same appeared on the annual record of assessed valuation at the time of filing or a statement that the owner is unknown if such be the case, (c) a listing of such tax liens upon such parcels, including those which caused the property to be subject to the foreclosure proceeding and those which accrued thereafter, together with the date or dates from which, and the rate or rates at which interest and penalties thereon shall be computed.

   The filing of this list of delinquent taxes constitutes the commencement by the City of New York of an action in the Supreme Court, New York County, to foreclose the tax liens therein described by a foreclosure proceeding in rem and this list constitutes a notice of pendency of action and a complaint by the City of New York against each piece or parcel of land therein described to enforce the payment of such tax liens.

   Such action is brought against the real property only and is to foreclose the tax liens described in such list. No personal judgment shall be entered herein for such taxes, assessments or other legal charges or any part thereof.

   A certified copy of such list of delinquent taxes has been filed in the Manhattan Business Center, 66 John Street, Second Floor, New York, NY 10038, and will remain open for public inspection up to and including the 9th day of April, 2004, which date is hereby fixed as the last date for redemption.

Any party or entity having or cl... , have an interest in any such parcel and the legal right thereto may on or before said date redeem the same by paying the Commissioner of Finance, at 66 John Street, Second Floor, New York, NY 10038, or any Borough Business Center, the amount of all such unpaid tax liens thereon and in addition thereto all interest and penalties which are a lien against such real property computed to and including the date of redemption.

And take further notice that during the same period such party or entity may request the Commissioner of Finance to enter into an agreement for installment payments as provided under Sections 11-405 and 11-409 of the Administrative Code.

Every person or entity having any right, title or interest in or lien upon any parcel described on such list of delinquent taxes may serve a duly verified answer upon the Corporation Counsel setting forth in detail the nature and amount of his interest or lien, any defense or objection to the foreclosure and the full name of the answering party.  Such answer must be filed in the office of the Clerk of New York County and served upon the Corporation Counsel at any time after the first date of publication but not later than twenty days after the date above mentioned as the last day for redemption, which shall be April 29th, 2004.  In the event of failure to redeem or answer, such person shall be, except as provided in Sections 11-407(c), 11-412.1 and 11-424 of the Administrative Code, forever barred and foreclosed of all his right, title and interest and equity of redemption in and to the parcel described in such list of delinquent taxes and a judgment of foreclosure may be taken in default.

Dated: January 20, 2004

Martha E. Stark
Commissioner of Finance
City of New York

Serve all legal papers on:

Hon. Michael A. Cardozo
Corporation Counsel
Tax and Bankruptcy Litigation Division
100 Church Street
New York, NY  10007

Form R 550

Exhibit E

INDEX NO.    580001/2004

MANHATTAN ACTION NO. 46

FILED JANUARY 9, 2004

FORECLOSURE NOTICE

MAILING LIST

1/30/2004

1/30/04
REPT NO.   F6R05440

CITY OF NEW YORK
DEPARTMENT OF FINANCE
FAIRTAX

MAILING LIST REPORT

PAGE
4.36.50      26

ACTION NUMBER : 46
BOROUGH CODE  : 1    MANHATTAN
SECTION       : 7

NOTICE ID : 00092301 FORECLOSURE NOTICE

CASE ID   : 009068834S
PARCEL ID : BBL  1-02058-0016/0
TAX CLASS : 2B

LOCATION : 292    CONVENT AVENUE

| RELATIONSHIP | RECIPIENT ID | RECIPIENT NAME | RECIPIENT ADDRESS | ADDR TYPE | DATE PRINTED |
|---|---|---|---|---|---|
| RS MNGR | TEMP 002757063 | AGNES SKEETER | 292 NEW YORK NY 10031-6307 | PRP | 1/23/04 |
| OTHER | TEMP 001939193 | AGNES SKEETER | 292 CONVENT AVE NEW YORK NY 10031-6307 CONVENT AVE NEW YORK NY 10031-6307 | PRP | |

CASE ID   : 009068835S
PARCEL ID : BBL  1-02058-0017/0
TAX CLASS : 2B

LOCATION : 294

| RELATIONSHIP | RECIPIENT ID | RECIPIENT NAME | RECIPIENT ADDRESS | ADDR TYPE | DATE PRINTED |
|---|---|---|---|---|---|
| INREM REG | TEMP 001183860 | SKEETER AGNES | 292 CONVENT AVE NEW YORK NY 10031-6307 | PRP | 1/23/04 |
| RS MNGR | TEMP 002757064 | SAMUEL WEISSTEIN | 326 LENOX AVE NEW YORK NY 10027-3712 | PRP | |
| OTHER | TEMP 001939193 | AGNES SKEETER | 292 CONVENT AVE NEW YORK NY 10031-6307 CONVENT AVE NEW YORK NY 10031-6307 | PRP | |

CASE ID   : 009068837S
PARCEL ID : BBL  1-02058-0029/0
TAX CLASS : 2

LOCATION : 477    WEST 142 STREET

| RELATIONSHIP | RECIPIENT ID | RECIPIENT NAME | RECIPIENT ADDRESS | ADDR TYPE | DATE PRINTED |
|---|---|---|---|---|---|
| OTHER | TEMP 002269018 | HARTS PHARMACY | 1661 AMSTERDAM AVE NEW YORK NY 10031-6107 | PRP | 1/23/04 |
| OWNRG | TEMP 002029486 | 477 W 142 ST H D F C | 477 W 142ND ST NEW YORK NY 10031-6239 | PRP | |
| OTHER | TEMP 001194287 | S SIEGEL | 255 W 88TH ST NEW YORK NY | PRP | |

1/30/2004
1/30/04
REPT NO.    F6R0540

CITY OF NEW YORK
DEPARTMENT OF FINANCE
FAIRTAX

MAILING LIST REPORT

NOTICE ID : 00092301 FORECLOSURE NOTICE

PAGE    27
4.36.50

ACTION NUMBER :  46
BOROUGH CODE : 1   MANHATTAN
SECTION : 7

CASE ID : 009068837S
PARCEL ID : BBL 1-02058-0029/0
TAX CLASS : 2

| RELATIONSHIP | RECIPIENT ID | RECIPIENT NAME | LOCATION : 477   WEST   142 STREET | RECIPIENT ADDRESS | ADDR TYPE | DATE PRINTED |
|---|---|---|---|---|---|---|
| LIENOR | TEMP 002177422 | NORTH & SOUTH | | NEW YORK   NY 10024-1716 | PRP | 1/23/04 |
| INREM REG | TEMP 001351663 | | | 235   E 123RD ST   NY 10035-2021 | PRP | |
| OTHER | TEMP 001717569 | MANUFACTURERS HAN TR CO | | 350   PARK AVE   NY 10022-6022 | PRP | |
| | | EDWARD A ELLERBE | | 200   W 72ND ST   NY 10023-2824 | PRP | |

CASE ID : 009068838S
PARCEL ID : BBL 1-02058-0050/0
TAX CLASS : 2

| RELATIONSHIP | RECIPIENT ID | RECIPIENT NAME | LOCATION : 458   WEST   143 STREET | RECIPIENT ADDRESS | ADDR TYPE | DATE PRINTED |
|---|---|---|---|---|---|---|
| OWNRG | TEMP 001404042 | F & J MANAGEMENT CORP | | 576   MORRIS PARK AVE   BRONX NY 10460-2901 | PRP | |
| HPD MANAGE | | JONATHAN FEIGENBAUM/7A ADMIN | | 161   SUFFOLK ST   NY 10002-1622 | PRP | |
| NDEED OWNR | TEMP 001053558 | 458 WEST 143 ST RTY C | | 456   W 146TH ST   NY 10031-4721 | BLG | |
| LIENOR | TEMP 002268853 | UNITED HOUSE OF PRAYER | | 2320   8TH AVE   NY 10027-3613 | PRP | |
| HPD OWNER | TEMP 002546212 | J FEIGENBAUM | | 161   SUFFOLK ST   NY 10002-1622 | PRP | |
| LIENOR | TEMP 002295468 | G K SERVICES INC | | 449   W 51ST ST   NY 10019-6310 | BLG | |
| RS MNGR | | JONATHAN FEIGENBAUM | | 161   SUFFOLK ST   NY 10002-1622 | PRP | |

CASE ID : 009068841S
PARCEL ID : BBL 1-02061-0061/0
TAX CLASS : 2B

| RELATIONSHIP | RECIPIENT ID | RECIPIENT NAME | LOCATION : 1753   AMSTERDAM AVENUE | RECIPIENT ADDRESS | ADDR TYPE | DATE PRINTED |
|---|---|---|---|---|---|---|
| OTHER | TEMP 002269023 | CAFE LOUNGE | | 1753   AMSTERDAM AVE | PRP | 1/23/04 |

Exhibit F